**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AMERICAN SIGNATURE, INC., *et al.*,[1] | ) | Case No. 25-12105 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**AMERICAN SIGNATURE, INC. CASE NO. 25-12105 (JKS)**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: American Signature, Inc. (6162); American Signature Home Inc. (8573); American Signature USA Inc. (6162); ASI Pure Promise Insurance LLC (6162); ASI Elston LLC (7520); ASI – Laporte LLC (6162); ASI Polaris LLC (6162); ASI Thomasville LLC (6162); and American Signature Woodbridge LLC (6162). The Debtors' business address is 4300 E. 5th Avenue, Columbus, OH 43219.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AMERICAN SIGNATURE, INC., *et al.*,[1] | ) | Case No. 25-12105 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

American Signature, Inc. and its affiliated debtors and debtors in possession (each, a "**Debtor**" and collectively, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  American Signature, Inc. (6162); American Signature Home Inc. (8573); American Signature USA Inc. (6162); ASI Pure Promise Insurance LLC (6162); ASI Elston LLC (7520); ASI – Laporte LLC (6162); ASI Polaris LLC (6162); ASI Thomasville LLC (6162); and American Signature Woodbridge LLC (6162).  The Debtors' business address is 4300 E. 5th Avenue, Columbus, OH 43235.

designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## A.  Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.    **Description of the Chapter 11 Cases**. On November 22, 2025 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  On November 25, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 72]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.    **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.  The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3.    **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on November 22, 2025, or the latest available record date before then.

4.    **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on each of the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or

concerns or to protect the privacy of an individual. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) File A Consolidated List of the Debtors' Creditors, and (B) Redact Commercially Sensitive or Personally Identifiable Information; (II) Approving the Notice of Commencement and Service Thereof; and (III) Granting Related Relief* [Docket No. 90], the Debtors are authorized to redact personally identifiable information from their Schedules and Statements.

6. **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

7. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

8. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

9. **Insiders.** For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-Debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

10. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

11. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

12.     **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders entered by this court after the initial hearing in these cases (collectively, the "**First Day Orders**"). The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders. If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

13.     **Other Paid Claims**. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

14.     **Setoffs**. The Debtors routinely incurred certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers. In the ordinary course of business, the Debtors would setoff invoices with credit memos. These routine setoffs were consistent with the ordinary course of business in the Debtors' industry, and, therefore, were particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

15.     **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

    a.     Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

    b.     Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

    c.     The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the

executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.  In the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the

relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

16.    **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

### B. Specific Notes for Schedules

1.    **Schedule A/B.**

   a.    **A/B.2**. The values reported in A/B 2 are as of November 29, 2025

   b.    **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

   c.    **A/B.7**. Deposits listed are potentially subject to offset by counterparty.

   d.    **A/B.70–77**. Despite exercising commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. The values reported in AB 71 are as of November 22- 29, 2025. Regarding AB 73, Insurance Policies are listed in the insurance motion.

2.    **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Motion of the Debtors for Entry of Interim and Final Orders Under Bankruptcy Code Sections 105, 361, 362, 363, 364, 503, 506, 507, and 552, and Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014 (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Prepetition Secured Creditors, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 14] (the "**DIP Motion**"), which are subject to investigation and challenge by the Official Committee of Unsecured Creditors or other parties in interest.

   Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates and, subject to the

foregoing limitations, note as follows:  (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D only are intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property for which the collateral was not in the Debtors' possession as of the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.     **Schedule E/F**

a.     **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues.

b.     **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the

Debtors by a creditor. Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.    **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.    **Schedule H**. The Debtors are party to certain prepetition secured credit agreements which were executed by multiple Debtors. The obligations of guarantors under the prepetition secured credit agreements are noted on Schedule H for each individual debtor. Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No

claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

### C.  Specific Notes for Statements

1.    **Statement 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from August 24, 2025 to November 22, 2025. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

2.    **Statement 5**. On occasion, the Debtors may return goods to vendors or suppliers in the ordinary course of business.  These are listed in Schedule 5, along with all returns of goods to vendors and suppliers.

3.    **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

4.    **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

5.    **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.

6.    **Statement 20.** In the year preceding filing, inventory which the Debtors took title to upon shipment was temporarily stored in various locations, ports, railyards, and other storage facilities while in transit or otherwise not in the Debtors' possession.

7.    **Statement 26(d)**. Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties.

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

## 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 8/3/2025<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other | $ 180,613,456.00 |
| **For prior year:** | From 8/1/2024<br>MM / DD / YYYY | to | 8/2/2025<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 806,346,000.00 |
| **For the year before that:** | From 8/2/2023<br>MM / DD / YYYY | to | 8/3/2024<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 950,413,000.00 |

Debtor: American Signature, Inc.                                    Case number *(if known)*:    25-12105
_____
Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 8/3/2025 MM / DD / YYYY | to | Filing date | Interest Income | $ 363,700.80 |
| | | | | | Rental Income | $ 107,160.64 |
| **For prior year:** | From | 8/1/2024 MM / DD / YYYY | to | 8/2/2025 MM / DD / YYYY | Interest Income | $ 1,300,939.69 |
| | | | | | Rental Income | $ 1,059,283.59 |
| **For the year before that:** | From | 8/2/2023 MM / DD / YYYY | to | 8/3/2024 MM / DD / YYYY | Interest Income | $ 314,616.70 |
| | | | | | Rental Income | $ 2,258,539.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  American Signature, Inc.
_____     Case number *(if known)*:  25-12105
Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575 . (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1  See SOFA 3 Attachment<br>Creditor's Name<br><br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country | _____ | $ _____ | ☐   Secured debt<br><br>☐   Unsecured loan repayments<br><br>☐   Suppliers or vendors<br><br>☐   Services<br><br>☐   Other |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1  See SOFA 4 Attachment<br>Insider's Name<br><br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country<br><br>**Relationship to Debtor** | _____ | $ _____ | |

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ Creditor's Name _____ Street _____ _____ City    State    ZIP Code _____ Country | _____ | _____ | $ _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ Creditor's Name _____ Street _____ Last 4 digits of account number: XXXX– _____ City    State    ZIP Code _____ Country | | | $ _____ |

| Debtor: | American Signature, Inc. | Case number *(if known):* | 25-12105 |
| --- | --- | --- | --- |
| | Name | | |

## Part 3: Legal Actions or Assignments

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| 7.1 See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | City          State          ZIP Code | |
| | | Country | |

**8.** **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
| --- | --- | --- |
| 8.1 | | $ |
| Custodian's name | | **Court name and address** |
| Street | **Case title** | Name |
| | | Street |
| City          State          ZIP Code | **Case number** | City          State          ZIP Code |
| Country | **Date of order or assignment** | Country |

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*:  25-12105
_____

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA 9 Attachment | | | $ _____ |
| Creditor's Name | | | |
| Street | | | |
| City        State        ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |

Debtor:  American Signature, Inc.                                        Case number *(if known)*:    25-12105
         _____                                     _____
         Name

| Part 5: | Certain Losses |

**10.    All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1  See SOFA 10 Attachment | | | $ |

Debtor: American Signature, Inc.                                    Case number *(if known)*:    25-12105
　　　　Name

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |

**Address**

Street

City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |

**Trustee**

Debtor: American Signature, Inc.                                                Case number *(if known)*: 25-12105
_____                                             _____
Name

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | _____ | _____ | $ _____ |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State          ZIP Code | | | |
| | _____ | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | _____ | | | |

Debtor:  American Signature, Inc.                                          Case number *(if known)*:   25-12105
_____                          _____
Name

| Part 7: | Previous Locations |

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1  See SOFA 14 Attachment
_____
Street                                                          From _____    To _____

_____

_____
City                      State              ZIP Code

_____
Country

Debtor: American Signature, Inc.                                      Case number *(if known)*   25-12105
_____
Name

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | | | |
| | Facility Name | | |
| | | | |
| | Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | | Check all that apply: |
| | City        State        ZIP Code | | ☐ Electronically |
| | | | ☐ Paper |
| | Country | | |

Debtor:  American Signature, Inc.                                                Case number *(if known)*:  25-12105

     Name

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐  No.

☑  Yes. State the nature of the information collected and retained.    Name, Phone, Email, physical mailing address.

    Does the debtor have a privacy policy about that information?

    ☐  No

    ☑  Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.

☑  Yes. Does the debtor serve as plan administrator?

    ☑  No. Go to Part 10.

    ☐  Yes. Fill in below:

| | Name of plan | Employer identification number of the plan |
|---|---|---|
| 17.1 | | EIN: |

    Has the plan been terminated?

    ☐ No

    ☐ Yes

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known):*   25-12105
_____

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Huntington National Bank<br>Name<br><br>7 Easton Oval<br>Street<br><br><br>Columbus        OH        43219<br>City        State        ZIP Code<br><br>Country | XXXX-7541 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/9/2025 | $            11,470.06 |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____<br>Name<br><br>_____<br>Street<br><br><br>_____<br>City        State        ZIP Code<br><br>Country | _____<br><br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Eteck IT Solutions LLP <br> _Name_ <br><br> Level 13, Left Wing Vega Block, Plot No. 17 Software Units Layout, VITP <br> _Street_ <br><br> Madhapur Hyderabad   Telangana   500081 <br> _City_   _State_   _ZIP Code_ <br><br> India <br> _Country_ | Rob Gudipudi (India) <br> Sai Pavan <br> (India) <br><br><br><br><br> **Address** <br><br> 1105 Schrock Rd Suite 500 Columbus OH 43229 | Firewall, Access Point, Switch, Store Terminals, iPads, Scanners, EMV devices | ☐ No <br><br> ☑ Yes |
| 20.2 | Kroehler Facility <br> _Name_ <br><br> 1800 Conover Blvd E. <br> _Street_ <br><br> Conover   NC   28613 <br> _City_   _State_   _ZIP Code_ <br><br> <br> _Country_ | Simon Kish (US Contact) <br><br><br><br><br> **Address** <br><br> 1800 Conover Blvd E. Conover NC 28613 | Laptops, iPads, router, access points, switches, printers, cell phones, UPS, Dell Server, modem | ☐ No <br><br> ☑ Yes |
| 20.3 | Manhattan - Atlanta Lab <br> _Name_ <br><br> Manhattan Associates <br> _Street_ <br><br> 2300 Windy Ridge Parkway, 10th Floor <br><br> Atlanta   GA   30339 <br> _City_   _State_   _ZIP Code_ <br><br> <br> _Country_ | Sunil Valeti <br><br><br><br><br> **Address** <br><br> Manhattan Associates, 2300 Windy Ridge Parkway, 10th Floor, Atlanta, GA 30339 | Terminals, iPads, EMV devices, scanners | ☐ No <br><br> ☑ Yes |
| 20.4 | Summit Warehousing <br> _Name_ <br><br> 2905 Reynolds Street <br> _Street_ <br><br> Fort Wayne   IN   46803 <br> _City_   _State_   _ZIP Code_ <br><br> <br> _Country_ | Nathan Kornmann <br><br><br><br><br> **Address** <br><br> N/A | Home furnishings and accessories (merchandise inventory) | ☐ No <br><br> ☑ Yes |

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

20.5 Manhattan - New Jersey lab

Name

Manhattan Associates

Street

317 George Street, Suite 300 3rd Floor

New Brunswick      NJ        08901

City           State      ZIP Code

Country

Sobhana Putrevu

Terminals, iPads, EMV devices, scanners, receipt printer

☐ No

☑ Yes

**Address**

Manhattan Associates, 317 George Street, Suite 300 3rd Floor, New Brunswick, NJ 08901

Debtor: American Signature, Inc.

Name

Case number *(if known)*:    25-12105

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | $ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor:  American Signature, Inc.                                    Case number *(if known):*    25-12105
_____
         Name

<table>
<tr><td>**Part 12:**</td><td>**Details About Environmental Information**</td></tr>
</table>

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | _____ | _____ Name | _____ | ☐ Pending |
| | | _____ Street | | ☐ On appeal |
| | **Case Number** | | | ☐ Concluded |
| | _____ | _____ City    State    ZIP Code | | |
| | | _____ Country | | |

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | _____ Name | _____ Name | _____ | _____ |
| | _____ Street | _____ Street | | |
| | _____ City    State    ZIP Code | _____ City    State    ZIP Code | | |
| | _____ Country | _____ Country | | |

Debtor:  American Signature, Inc.                                    Case number *(if known)*:    25-12105

  Name

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | | Name | | | |
| Street | | Street | | | |
| | | | | | |
| City | State | ZIP Code | City | State | ZIP Code |
| Country | | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
| | Name | | | |

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1  See SOFA 25 Attachment<br>Name | | EIN: |
| | | **Dates business existed** |
| Street | | From _____    To _____ |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1  Jacqueline Dunning - Dir Accounting & Reporting-ASI<br>Name | From  4/28/2025    To  Present |
| 4300 East 5th Avenue<br>Street | |
| Columbus          OH          43219-1816<br>City          State          ZIP Code | |
| Country | |
| 26a.2  John Hughes - VP Merch Planning And Finance-ASI<br>Name | From  8/30/2019    To  Present |
| 4300 East 5th Avenue<br>Street | |
| Columbus          OH          43219-1816<br>City          State          ZIP Code | |
| Country | |
| 26a.3  Melissa Smiley - Mgr Accounting & Reporting-ASI<br>Name | From  1/8/2019    To  4/11/2025 |
| 4300 East 5th Avenue<br>Street | |
| Columbus          OH          43219-1816<br>City          State          ZIP Code | |
| Country | |

Debtor: American Signature, Inc.                                          Case number *(if known)*:  25-12105

Name

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| 26b.1 Deloitte - Auditor | | | From | 2023 | To | Present |
| Name | | | | | | |
| 30 Rockefeller Plaza | | | | | | |
| Street | | | | | | |
| 41st Floor | | | | | | |
| New York | NY | 10112 | | | | |
| City | State | ZIP Code | | | | |
| Country | | | | | | |
| 26b.2 T&T Associate's Inc - Tax Preparer | | | From | 2023 | To | Present |
| Name | | | | | | |
| 4300 East Fifth Avenue | | | | | | |
| Street | | | | | | |
| Columbus | OH | 43219 | | | | |
| City | State | ZIP Code | | | | |
| Country | | | | | | |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.1 Jacqueline Dunning (ASI) | | | |
| Name | | | |
| 4300 East 5th Avenue | | | |
| Street | | | |
| Columbus | OH | 43219-1816 | |
| City | State | ZIP Code | |
| Country | | | |

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.2 John Hughes (ASI) | | | |
| Name | | | |
| 4300 East 5th Avenue | | | |
| Street | | | |
| Columbus | OH | 43219-1816 | |
| City | State | ZIP Code | |
| Country | | | |

| Debtor: | American Signature, Inc. | Case number *(if known):* | 25-12105 |
| | Name | | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |

26d.1  See SOFA 26d Attachment

Name

Street

| City | State | ZIP Code |
| --- | --- | --- |

Country

## 27.  Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| Patrick Jones | 11/16/2025 | $                67,739,930.85 -Cost |

| Name and address of the person who has possession of inventory records |
| --- |

27.1  Patrick Jones

Name

4300 E. Fifth Avenue

Street

| Columbus | OH | 43219 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| Patrick Jones | 12/2023; 04/2024 | $                91,011,944.08 - Cost |

| Name and address of the person who has possession of inventory records |
| --- |

27.2  Patrick Jones

Name

4300 E. Fifth Avenue

Street

| Columbus | OH | 43219 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.                                      Case number (if known):     25-12105

_____
Name

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1  See SOFA 28 Attachment | | | |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1  Jay L. Schottenstein | Address on file | Chairman of the Board and Chief Executive Officer | From 1984   To 11/5/2025 |
| 29.2  Jonathan R. Schottenstein | Address on file | President | From 2005   To 11/20/2025 |
| 29.3  Joseph Schottenstein | Address on file | Director | From 2012   To 11/5/2025 |
| 29.4  Kelly Routhier | Address on file | Executive Vice President - Marketing | From 10/15/2023   To 3/7/2025 |

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  See SOFA Question 4 | | | |
| Name | | | |
| | | | |
| Street | | | |
| | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1  Schottenstein Stores Corporation | EIN:  31-08207773 |

Debtor: American Signature, Inc.                                          Case number *(if known)*    25-12105

Name

**32.   Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:    Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12/20/2025
                MM / DD / YYYY

✖    / s / Rudolph Morando                              Printed name    Rudolph Morando

    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor    Co-Chief Restructuring Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐    No

☑    Yes

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| 2015 WESEL BOULEVARD LLC | Brad Fulton | P.O. Box 4217 | Hagerstown | MD | 21741-4217 | | 9/5/2025 | $22,018.14 | Vendors |
| 2015 WESEL BOULEVARD LLC | Brad Fulton | P.O. Box 4217 | Hagerstown | MD | 21741-4217 | | 10/15/2025 | $22,018.14 | Vendors |
| 2195 HARLEM ROAD LEASING LLC | Jack Peretz; c/o Lexington Realty International LLC | 911 East County Line Road Suite #206 | Lakewood | NJ | 08701 | | 9/5/2025 | $1,704.79 | Vendors |
| 2195 HARLEM ROAD LEASING LLC | Jack Peretz; c/o Lexington Realty International LLC | 911 East County Line Road Suite #206 | Lakewood | NJ | 08701 | | 9/5/2025 | $38,519.88 | Vendors |
| 2195 HARLEM ROAD LEASING LLC | Jack Peretz; c/o Lexington Realty International LLC | 911 East County Line Road Suite #206 | Lakewood | NJ | 08701 | | 10/15/2025 | $1,704.79 | Vendors |
| 2195 HARLEM ROAD LEASING LLC | Jack Peretz; c/o Lexington Realty International LLC | 911 East County Line Road Suite #206 | Lakewood | NJ | 08701 | | 10/15/2025 | $38,519.88 | Vendors |
| 6100 PACIFIC LLC | 9450 SW GEMINI DRIVE | PMB 54364 | BEAVERTON | OR | 97008-7105 | | 9/5/2025 | $22,921.94 | Vendors |
| 6100 PACIFIC LLC | 9450 SW GEMINI DRIVE | PMB 54364 | BEAVERTON | OR | 97008-7105 | | 9/5/2025 | $28,692.99 | Vendors |
| 6100 PACIFIC LLC | 9450 SW GEMINI DRIVE | PMB 54364 | BEAVERTON | OR | 97008-7105 | | 10/15/2025 | $22,921.94 | Vendors |
| A&G REALTY PARTNERS LLC | EMILIO AMENDOLA | 445 BROADHOLLOW RD, SUITE 420 | MELVILLE | NY | 11747 | | 11/14/2025 | $100,000.00 | Vendors |
| ACCURATE INFORMATION SYSTEMS | 1970 MAIN STREET, 5TH FLOOR | | SARASOTA | FL | 34236 | | 9/3/2025 | $6,602.75 | Vendors |
| ACCURATE INFORMATION SYSTEMS | 1970 MAIN STREET, 5TH FLOOR | | SARASOTA | FL | 34236 | | 10/15/2025 | $51.02 | Vendors |
| ACCURATE INFORMATION SYSTEMS | 1970 MAIN STREET, 5TH FLOOR | | SARASOTA | FL | 34236 | | 10/15/2025 | $6,015.77 | Vendors |
| ACCURATE INFORMATION SYSTEMS | 1970 MAIN STREET, 5TH FLOOR | | SARASOTA | FL | 34236 | | 10/15/2025 | $6,877.32 | Vendors |
| ACCURATE INFORMATION SYSTEMS | 1970 MAIN STREET, 5TH FLOOR | | SARASOTA | FL | 34236 | | 10/15/2025 | $9,066.00 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 8/25/2025 | $0.30 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 8/25/2025 | $94.60 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 8/25/2025 | $423.00 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 9/8/2025 | $123.39 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 9/8/2025 | $621.06 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 9/8/2025 | $721.68 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 9/22/2025 | $1,542.30 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 9/29/2025 | $906.42 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 10/7/2025 | $1,865.47 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 10/14/2025 | $536.75 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 10/21/2025 | $107.96 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 11/10/2025 | $2,702.17 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 11/10/2025 | $9,344.24 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 11/20/2025 | $148.07 | Vendors |
| ADI HAI ZION | Address on file | | | | | | 11/20/2025 | $1,750.29 | Vendors |
| ADI SHALEM | Address on file | | | | | | 8/25/2025 | $80.00 | Vendors |
| ADI SHALEM | Address on file | | | | | | 9/8/2025 | $762.17 | Vendors |
| ADI SHALEM | Address on file | | | | | | 9/8/2025 | $987.28 | Vendors |
| ADI SHALEM | Address on file | | | | | | 9/22/2025 | $742.54 | Vendors |
| ADI SHALEM | Address on file | | | | | | 9/29/2025 | $737.21 | Vendors |
| ADI SHALEM | Address on file | | | | | | 10/7/2025 | $287.77 | Vendors |
| ADI SHALEM | Address on file | | | | | | 10/21/2025 | $286.12 | Vendors |
| ADI SHALEM | Address on file | | | | | | 10/21/2025 | $668.55 | Vendors |
| ADI SHALEM | Address on file | | | | | | 10/21/2025 | $6,610.22 | Vendors |
| ADI SHALEM | Address on file | | | | | | 11/6/2025 | $392.34 | Vendors |
| ADI SHALEM | Address on file | | | | | | 11/10/2025 | $1,467.61 | Vendors |
| ADI SHALEM | Address on file | | | | | | 11/10/2025 | $6,610.35 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 8/25/2025 | $1,353.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 8/25/2025 | $1,629.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 8/25/2025 | $1,745.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/4/2025 | $1,293.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/4/2025 | $1,922.49 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/8/2025 | $774.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/8/2025 | $901.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $72.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $1,104.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $1,974.98 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $2,952.47 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $56.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $70.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $748.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $835.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $3,889.96 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/15/2025 | $240.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 10/15/2025 | $930.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $70.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $96.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $240.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $260.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $456.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $498.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $928.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $1,074.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $1,115.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $1,441.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $1,818.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $290.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $359.96 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $2,176.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $2,428.00 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $3,232.47 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/20/2025 | $142.70 | Vendors |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS; CONVERTING LLC | PO BOX 996 | CONOVER | NC | 28613 | | 11/20/2025 | $905.47 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,696.32 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,696.32 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,696.32 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,696.32 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,708.48 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,708.48 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,708.48 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,708.48 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,708.48 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/15/2025 | $1,846.32 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/22/2025 | $1,732.80 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/22/2025 | $1,732.80 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/22/2025 | $1,732.80 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 9/22/2025 | $1,732.80 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 10/7/2025 | $1,726.72 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 10/7/2025 | $1,726.72 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 10/7/2025 | $1,726.72 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 10/7/2025 | $1,726.72 | Vendors |
| AED INC | PO BOX 127 | | STANTONVILLE | TN | 38379 | | 10/7/2025 | $1,732.80 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 8/25/2025 | $7,551.42 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/5/2025 | $62,691.92 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/9/2025 | $20,053.61 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/9/2025 | $401,072.12 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/29/2025 | -$2,985.33 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/29/2025 | $7,928.99 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/29/2025 | $62,691.92 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 9/29/2025 | $381,018.51 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 10/31/2025 | $7,551.42 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 10/31/2025 | $62,691.92 | Vendors |
| AFCO CREDIT CORPORATION | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | LAKE FOREST | IL | 60045 | | 11/7/2025 | $401,072.12 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $519.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $564.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $656.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $699.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 8/25/2025 | $699.75 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $339.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $341.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $366.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $384.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $386.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $429.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $431.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $466.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $474.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $474.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $474.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $509.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $509.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $519.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $519.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $521.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $521.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $521.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $521.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $611.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/9/2025 | $699.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $204.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $206.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $284.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $286.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $429.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $429.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $474.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $476.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $476.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $476.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $556.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $566.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $611.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $611.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $611.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $746.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $789.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $791.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/15/2025 | $971.50 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $560.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $660.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/22/2025 | $1,505.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $705.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 9/29/2025 | $750.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/7/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/7/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/7/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/7/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $370.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $381.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $436.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $436.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $471.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $471.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $471.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $516.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/15/2025 | $516.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $301.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $346.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $346.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $346.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $381.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $436.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $471.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $526.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/21/2025 | $606.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $346.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 10/27/2025 | $371.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $211.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/6/2025 | $426.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $291.75 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $370.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $470.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/10/2025 | $795.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $210.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $290.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $300.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $300.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $300.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $300.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $390.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $435.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $435.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $435.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $435.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $435.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $470.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $470.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $470.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $480.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $515.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $525.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $525.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $525.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $560.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $560.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $560.00 | Vendors |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE; PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | LOCKBOURNE | OH | 43137 | | 11/17/2025 | $570.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 9/8/2025 | $9,775.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/6/2025 | $9,430.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $65.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $65.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $85.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $150.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $215.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $280.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $515.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $535.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $540.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $580.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $625.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $685.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $710.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $795.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $1,290.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $2,880.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $3,162.50 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $3,365.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $5,260.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $5,470.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $6,685.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/21/2025 | $8,017.50 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/27/2025 | $130.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/27/2025 | $585.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 10/27/2025 | $990.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 11/3/2025 | $5,195.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 11/10/2025 | $7,665.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 11/10/2025 | $10,860.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 11/17/2025 | $6,180.00 | Vendors |
| AHM FURNITURE SERVICE LLC | Adam Osborn | 10426 West Gulf Bank | Houston | TX | 77040 | | 11/17/2025 | $9,495.00 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,146.64 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,294.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,294.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 8/25/2025 | $1,936.80 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $895.75 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,146.64 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,280.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,287.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,294.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,301.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,301.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,322.44 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,322.44 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,322.44 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,322.44 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,322.44 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 9/8/2025 | $1,329.43 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 10/21/2025 | $150.00 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 11/17/2025 | $1,294.45 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 11/17/2025 | $1,315.44 | Vendors |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | ASHFORD | AL | 36312 | | 11/20/2025 | $1,315.44 | Vendors |
| ALISUE TRUST DBA ALISUE LLC | 185 NW SPANISH RIVER BLVD | STE 100 | BOCA RATON | FL | 33431-4230 | | 9/5/2025 | $6,926.95 | Vendors |
| ALISUE TRUST DBA ALISUE LLC | 185 NW SPANISH RIVER BLVD | STE 100 | BOCA RATON | FL | 33431-4230 | | 10/15/2025 | $6,926.95 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $29.70 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $39.44 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $444.42 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $456.10 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $515.36 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $557.10 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $704.70 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 8/25/2025 | $724.20 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $8.10 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $35.10 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $188.00 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $440.40 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $476.10 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $513.90 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $540.38 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $540.40 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $570.64 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $633.70 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $657.78 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $750.06 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $849.60 | Vendors |
| ALL SECURED SECURITY SERVICES | 343 E BARTHMAN AVE | | COLUMBUS | OH | 43207 | | 10/27/2025 | $1,011.60 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 8/25/2025 | $2,457.70 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/4/2025 | $556.08 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/4/2025 | $1,796.90 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/4/2025 | $12,616.84 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/4/2025 | $14,164.23 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/8/2025 | $369.38 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/8/2025 | $834.12 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/8/2025 | $2,323.66 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/15/2025 | $4,797.72 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/15/2025 | $6,116.88 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/15/2025 | $7,540.24 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/23/2025 | $556.08 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/23/2025 | $1,735.88 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/23/2025 | $1,936.10 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/29/2025 | $2,502.36 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/29/2025 | $2,753.00 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 9/29/2025 | $4,714.72 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/7/2025 | $290.52 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/7/2025 | $556.08 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/7/2025 | $1,356.16 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/15/2025 | $2,502.36 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/15/2025 | $2,944.62 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/15/2025 | $3,285.52 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/21/2025 | $278.04 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/21/2025 | $290.52 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/21/2025 | $678.08 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/27/2025 | $2,780.40 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/27/2025 | $3,410.74 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 10/27/2025 | $3,442.66 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $1,112.16 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $1,376.50 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $2,226.62 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $5,004.72 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $6,163.74 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/17/2025 | $6,290.79 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/20/2025 | $834.12 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/20/2025 | $1,735.88 | Vendors |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | MONTEBELLO | CA | 90640 | | 11/20/2025 | $4,133.68 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $18.38 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $24.78 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $24.98 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $35.47 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $49.69 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $121.84 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $157.96 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $177.80 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $371.19 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/25/2025 | $1,322.90 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $15.10 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $17.35 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $17.36 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $17.52 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $20.15 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $23.95 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $35.24 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $84.16 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $104.99 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $336.63 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 8/29/2025 | $846.27 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/8/2025 | $154.28 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/8/2025 | $154.29 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/8/2025 | $154.29 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/8/2025 | $154.29 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/8/2025 | $154.29 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/15/2025 | $254.58 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/22/2025 | $294.71 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/22/2025 | $408.06 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/22/2025 | $836.55 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/29/2025 | $39.24 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 9/29/2025 | $104.01 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/7/2025 | $350.95 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/14/2025 | $29.13 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/14/2025 | $161.89 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/14/2025 | $161.89 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/27/2025 | $32.84 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/27/2025 | $65.14 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/27/2025 | $98.32 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 10/27/2025 | $235.38 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/6/2025 | $39.80 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/10/2025 | -$646.32 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/10/2025 | $233.19 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/10/2025 | $1,091.31 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/17/2025 | $40.64 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/17/2025 | $56.79 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/17/2025 | $60.76 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/17/2025 | $99.60 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/17/2025 | $106.43 | Vendors |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | 11/20/2025 | $81.90 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 8/28/2025 | $80.04 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 9/8/2025 | $7,849.77 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 10/6/2025 | $68.51 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 10/21/2025 | $6,657.67 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 11/10/2025 | $69.59 | Vendors |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | COLLINSVILLE | IL | 62234 | | 11/14/2025 | $4,358.92 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 8/28/2025 | $1,321.26 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 8/28/2025 | $10,722.51 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 8/28/2025 | $14,781.54 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/8/2025 | $243.03 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/8/2025 | $5,094.29 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/8/2025 | $6,471.12 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/8/2025 | $6,993.24 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/8/2025 | $8,075.37 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/22/2025 | $6,377.56 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/22/2025 | $6,411.04 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/29/2025 | $5,960.15 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 9/29/2025 | $10,564.42 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/6/2025 | $37.40 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/6/2025 | $1,008.06 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/6/2025 | $8,653.61 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/6/2025 | $11,113.85 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/14/2025 | $3,902.10 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/14/2025 | $4,196.12 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/14/2025 | $6,699.82 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/21/2025 | $5,019.58 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/21/2025 | $5,036.18 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/21/2025 | $5,875.13 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 10/27/2025 | $7,799.13 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $166.69 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $1,110.53 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $4,036.67 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $4,480.25 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $4,606.86 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $5,742.61 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $9,467.25 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/10/2025 | $12,261.75 | Vendors |
| AMERICAN ELECTRIC POWER CO. | P.O. BOX 1440 | | COLUMBUS | OH | 43216 | | 11/14/2025 | $4,646.77 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | -$348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $522.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $4,850.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $4,850.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $4,850.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $4,850.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $9,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $9,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $17,550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $17,550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $19,400.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $24,250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $29,250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $29,250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 8/25/2025 | $33,950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $47.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $150.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $150.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $150.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $450.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $580.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $638.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $680.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $680.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $680.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $705.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $875.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,050.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,200.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,200.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,200.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,265.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,350.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,375.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,725.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,725.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $1,895.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,355.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,535.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,765.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,765.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,995.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $2,995.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $3,675.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $3,920.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $3,920.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $3,920.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $3,920.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $4,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $4,168.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $5,145.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $5,145.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $5,880.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $11,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $13,100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $17,550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $29,250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/3/2025 | $32,750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $450.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $800.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,200.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,200.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,620.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,840.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $1,840.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $2,280.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $2,940.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,160.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,160.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,160.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,380.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,600.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,600.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $3,920.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,260.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,410.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,655.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,655.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,655.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $4,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,145.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,145.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,145.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,390.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,635.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,635.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $5,635.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/9/2025 | $9,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $128.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $580.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $790.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $869.50 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $869.50 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $950.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $1,500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $1,650.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $1,800.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $1,895.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $1,950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,250.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,550.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,645.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,700.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,850.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,875.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $2,875.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $3,165.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $3,795.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $4,025.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $4,750.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $9,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 9/15/2025 | $9,500.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $47.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $47.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $47.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $125.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $225.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $450.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $450.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $522.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $800.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $800.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $800.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $800.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $1,050.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $2,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $2,900.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/7/2025 | $9,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $522.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/15/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/21/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $550.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $4,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $4,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $9,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $9,950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $9,950.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 10/27/2025 | $24,875.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $580.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $812.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $2,100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/6/2025 | $3,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $125.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $522.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $754.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/10/2025 | $4,975.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $60.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $60.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $60.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $348.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $406.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $464.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $600.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $600.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $600.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $638.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/17/2025 | $9,000.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $25.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $58.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $100.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $116.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $174.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $232.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $290.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $510.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $522.00 | Vendors |
| AMERICAN GLOBAL LOGISTICS LLC | 3399 PEACHTREE RD NE | STE 1130 | ATLANTA | GA | 30326 | | 11/20/2025 | $680.00 | Vendors |
| AMY GONZALEZ | Address on file | | | | | | 8/25/2025 | $5,600.00 | Vendors |
| AMY GONZALEZ | Address on file | | | | | | 9/15/2025 | $5,600.00 | Vendors |
| AMY GONZALEZ | Address on file | | | | | | 10/14/2025 | $5,600.00 | Vendors |
| AMY GONZALEZ | Address on file | | | | | | 11/20/2025 | $6,720.00 | Vendors |
| ANDERSON SMITH GROUP LLC | JOEL HOSTETLER | 8534 COTTER ST | LEWIS CENTER | OH | 43035 | | 9/15/2025 | $16,000.00 | Vendors |
| ANDERSON SMITH GROUP LLC | JOEL HOSTETLER | 8534 COTTER ST | LEWIS CENTER | OH | 43035 | | 9/22/2025 | $5,000.00 | Vendors |
| ANDERSON SMITH GROUP LLC | JOEL HOSTETLER | 8534 COTTER ST | LEWIS CENTER | OH | 43035 | | 10/7/2025 | $5,000.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY CALIFORNIA INC | 14485 MONTE VISTA AVE | | CHINO | CA | 91710 | | 8/25/2025 | $25,104.97 | Vendors |
| ANTHONY CALIFORNIA INC | 14485 MONTE VISTA AVE | | CHINO | CA | 91710 | | 9/8/2025 | $16,993.60 | Vendors |
| ANTHONY CALIFORNIA INC | 14485 MONTE VISTA AVE | | CHINO | CA | 91710 | | 9/23/2025 | $21,948.31 | Vendors |
| ANTHONY CALIFORNIA INC | 14485 MONTE VISTA AVE | | CHINO | CA | 91710 | | 10/15/2025 | $21,948.32 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 8/25/2025 | $750.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 8/25/2025 | $1,798.20 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 8/25/2025 | $2,745.88 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $172.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $172.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $188.34 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $211.21 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $344.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $1,100.68 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/2/2025 | $2,738.50 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/3/2025 | $1,154.74 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/3/2025 | $3,164.40 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/3/2025 | $4,126.88 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/3/2025 | $5,632.10 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/8/2025 | $6,141.14 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/15/2025 | $431.33 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/15/2025 | $532.42 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/15/2025 | $541.18 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/15/2025 | $665.76 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/15/2025 | $3,136.77 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $215.50 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $266.25 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $346.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $733.12 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $991.50 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $999.38 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/22/2025 | $1,660.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/29/2025 | $2,423.88 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 9/29/2025 | $2,937.90 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/7/2025 | $2,045.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/7/2025 | $2,760.77 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/15/2025 | $1,421.91 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/15/2025 | $1,525.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/15/2025 | $1,622.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/21/2025 | $513.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/21/2025 | $675.05 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/21/2025 | $997.47 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/21/2025 | $1,423.20 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/21/2025 | $1,488.85 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/27/2025 | $1,639.61 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 10/27/2025 | $2,914.72 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 11/6/2025 | $5,000.00 | Vendors |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | VIRGINIA BEACH | VA | 23452 | | 11/10/2025 | $6,615.46 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $20.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $85.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $226.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $227.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $227.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $230.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $230.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $251.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $275.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 8/26/2025 | $318.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $72.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $84.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $84.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $84.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $179.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $179.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $185.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $200.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $204.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $226.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $227.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $275.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $319.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 9/8/2025 | $328.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $34.05 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $46.20 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $70.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $72.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $73.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $83.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $84.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $84.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $87.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $115.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $135.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $148.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $150.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $176.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $179.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $179.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $206.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $230.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $230.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $230.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $250.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $275.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $430.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $455.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $460.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/15/2025 | $571.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $46.20 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $85.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $99.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $110.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $149.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $150.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $152.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $155.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $179.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $205.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $226.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $227.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $275.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $293.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $319.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $378.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $400.00 | Vendors |
| ART CARPET LLC | 6320 HIGHWAY 411 N | | CHATSWORTH | GA | 30705 | | 10/21/2025 | $664.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | -$618.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | -$394.57 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | -$276.03 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $2.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $4.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $4.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $5.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $5.66 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $9.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $21.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $22.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $51.15 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $57.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $81.87 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $108.27 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $113.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $137.25 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $158.95 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $160.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $166.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $170.80 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $175.96 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $200.22 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $216.11 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $220.66 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $275.67 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $293.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $323.52 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $388.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $651.73 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $773.47 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,131.42 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,253.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,508.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,743.65 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,898.82 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $1,987.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $2,091.32 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 8/25/2025 | $2,523.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1.91 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $2.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $2.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $5.66 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $8.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $15.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $17.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $34.37 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $41.78 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $53.71 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $55.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $60.55 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $78.71 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $88.44 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $124.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $126.54 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $126.75 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $128.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $141.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $141.75 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $189.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $203.61 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $213.89 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $214.02 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $255.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $295.75 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $334.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $366.85 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $386.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $402.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $412.32 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $465.83 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $501.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $546.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $598.50 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $665.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,024.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,201.41 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,400.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,552.15 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,811.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $1,895.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $2,395.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $2,445.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/4/2025 | $6,151.95 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $0.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $0.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $1.13 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $2.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $3.06 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $4.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $51.85 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $65.99 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $68.66 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $106.30 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $116.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $208.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $209.48 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $270.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $288.57 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $305.06 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $312.80 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $354.26 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $384.73 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $415.73 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $433.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $681.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $686.03 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $1,530.26 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $1,547.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/8/2025 | $6,151.95 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $2.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $2.23 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $4.44 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $10.32 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $10.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $27.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $59.37 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $76.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $79.07 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $94.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $189.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $192.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $193.27 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $193.53 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $198.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $213.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $231.91 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $260.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $263.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $290.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $316.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $334.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $345.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $356.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $362.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $558.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $567.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $592.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $991.98 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,003.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,361.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,426.14 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,832.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,886.03 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/15/2025 | $1,994.57 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $0.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $0.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $0.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1.13 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1.66 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $2.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $3.50 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $4.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $4.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $4.41 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $5.46 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $6.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $8.11 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $31.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $49.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $58.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $60.81 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $90.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $91.46 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $91.69 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $106.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $115.94 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $132.19 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $184.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $188.48 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $188.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $191.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $191.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $219.73 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $253.14 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $341.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $366.30 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $379.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $681.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $873.01 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,138.71 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,145.39 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,185.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,316.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,485.06 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,793.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $1,911.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $2,153.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/23/2025 | $2,333.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $0.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1.46 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1.74 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $2.20 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $2.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $2.78 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $4.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $4.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $4.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $5.46 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $5.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $6.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $7.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $9.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $12.80 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $29.67 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $30.30 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $33.69 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $36.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $44.81 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $59.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $62.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $68.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $101.93 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $144.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $170.30 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $181.87 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $186.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $187.93 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $192.54 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $194.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $198.21 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $200.84 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $231.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $239.73 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $248.69 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $257.48 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $305.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $328.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $362.21 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $366.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $381.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $549.81 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $588.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $856.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $890.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,055.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,142.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,147.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,317.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,341.25 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $1,345.84 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $2,233.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 9/29/2025 | $6,151.95 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1.53 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $4.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $10.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $22.50 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $27.29 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $50.91 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $54.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $62.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $116.82 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $134.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $141.64 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $175.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $204.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $216.39 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $218.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $264.37 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $371.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $393.94 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1,463.79 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1,630.10 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1,833.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/7/2025 | $1,895.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $0.85 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1.12 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $2.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $6.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $8.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $11.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $14.39 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $16.52 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $24.57 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $35.52 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $49.14 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $49.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $51.63 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $61.57 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $73.41 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $85.22 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $89.34 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $90.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $126.10 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $136.80 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $138.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $166.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $186.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $207.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $218.29 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $225.94 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $226.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $240.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $258.34 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $273.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $290.70 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $309.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $383.21 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $470.19 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $506.03 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $538.96 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $578.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $798.83 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,164.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,254.78 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,336.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,360.83 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,701.91 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $1,739.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/15/2025 | $2,295.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $3.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $4.67 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $4.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $17.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $17.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $20.52 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $21.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $23.54 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $24.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $36.11 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $42.69 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $47.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $64.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $66.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $66.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $70.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $102.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $106.93 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $108.37 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $126.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $163.53 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $166.50 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $168.21 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $169.45 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $177.83 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $185.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $206.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $240.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $264.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $280.48 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $291.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $323.07 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $350.61 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $374.58 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $400.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $430.41 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $507.42 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $533.63 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $601.23 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $699.42 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $755.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $789.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $1,199.21 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $1,248.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $1,961.23 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $1,996.25 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/21/2025 | $2,562.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $0.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $0.78 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1.56 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1.87 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $2.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $2.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $2.50 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $3.07 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $4.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $5.08 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $6.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $7.00 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $7.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $10.74 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $43.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $49.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $60.55 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $81.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $186.30 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $190.06 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $196.70 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $238.90 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $243.12 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $243.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $264.96 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $266.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $335.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $358.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $401.35 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,213.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,447.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,449.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,461.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,555.20 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,630.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,809.67 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 10/27/2025 | $1,822.69 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $0.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $0.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $0.88 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1.02 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1.04 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1.85 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $4.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $9.81 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $14.07 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $18.93 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $35.45 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $41.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $47.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $53.22 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $57.13 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $64.17 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $72.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $75.20 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $81.12 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $108.22 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $116.33 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $117.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $128.37 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $137.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $137.77 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $170.05 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $184.01 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $186.32 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $207.67 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $213.49 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $225.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $231.94 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $236.44 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $238.53 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $243.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $308.07 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $331.12 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $345.59 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $349.24 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $353.81 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $414.47 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $440.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $580.40 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $835.18 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,084.96 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,183.92 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,350.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,362.93 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,582.54 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,600.30 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,630.61 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,707.27 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $1,983.23 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,001.61 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,056.79 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,246.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,251.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,306.09 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,316.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/17/2025 | $2,975.94 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $0.86 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $4.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $5.36 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $6.14 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $6.81 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $7.27 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $7.34 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $10.44 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $17.91 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $20.99 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $30.72 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $40.43 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $44.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $48.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $71.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $73.71 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $79.60 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $90.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $131.16 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $131.75 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $205.97 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $244.68 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $261.51 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $262.65 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $296.48 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $572.80 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $897.87 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $905.82 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $982.28 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,024.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,046.76 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,363.52 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,533.74 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,656.42 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $1,832.25 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $2,720.62 | Vendors |
| ARTHUR A. OLIVER & SON INC | PO BOX 88 | | HIGH POINT | NC | 27261-0088 | | 11/20/2025 | $6,151.95 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 9/8/2025 | $2,358.69 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 9/8/2025 | $2,437.16 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASAF BEN ISRAEL | Address on file | | | | | | 9/22/2025 | $2,693.66 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 9/29/2025 | $1,657.31 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 10/7/2025 | $1,719.44 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 10/14/2025 | $614.26 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 10/21/2025 | $995.68 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 10/21/2025 | $4,111.92 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 11/6/2025 | $5,038.13 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 11/10/2025 | $1,186.05 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 11/20/2025 | $929.61 | Vendors |
| ASAF BEN ISRAEL | Address on file | | | | | | 11/20/2025 | $1,749.68 | Vendors |
| Sandra Allen | Address on file | | | | | | 9/2/2025 | $8,992.20 | Refunds |
| ASGN INCORPORATED | BILLING; CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | | 8/25/2025 | $2,970.00 | Vendors |
| ASGN INCORPORATED | BILLING; CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | | 8/25/2025 | $3,442.50 | Vendors |
| ASGN INCORPORATED | BILLING; CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | | 8/25/2025 | $3,600.00 | Vendors |
| ASGN INCORPORATED | BILLING; CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | | 8/25/2025 | $3,600.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $4,442.10 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $7,551.57 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $8,065.46 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $8,470.14 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $8,796.43 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $8,796.43 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $8,878.17 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $9,073.81 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $9,077.16 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $9,099.94 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $9,413.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $9,621.20 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $10,554.51 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $11,216.47 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $11,374.59 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $11,792.67 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,006.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,006.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,179.93 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,398.35 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,782.93 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $12,782.93 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 8/25/2025 | $14,001.66 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $1,902.80 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $4,543.27 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $7,954.24 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $8,068.14 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $8,232.29 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $8,238.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $8,796.43 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $8,918.37 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,094.58 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,126.74 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,259.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,355.88 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,436.28 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,627.90 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $9,697.58 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $10,579.97 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $10,782.31 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $10,805.76 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $10,939.76 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $11,060.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $11,216.47 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $11,223.84 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/2/2025 | $13,698.82 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $172.86 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $196.98 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $710.20 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $1,441.84 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $1,882.70 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $1,951.04 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $2,074.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $3,764.06 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $3,802.92 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $5,258.16 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $6,612.90 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $7,578.37 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,143.85 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,332.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,415.20 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,444.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,479.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $8,503.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $9,221.88 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $9,585.02 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $9,905.28 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $9,928.73 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $10,061.39 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $10,131.74 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $10,304.60 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $10,665.73 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $10,937.75 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $11,644.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $12,006.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $12,006.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/8/2025 | $12,127.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $284.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,021.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,021.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,021.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,021.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,021.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $1,093.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $2,208.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $2,854.20 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $6,365.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $7,777.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,040.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,224.92 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,317.38 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,677.84 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,779.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,780.35 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $8,809.16 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $9,046.34 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $9,511.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $9,627.90 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $9,721.70 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $9,980.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,281.15 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,540.44 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,641.61 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,764.22 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,787.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,805.76 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $10,961.20 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $11,799.37 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $12,006.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/15/2025 | $12,017.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $7,670.16 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $8,064.12 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $8,827.92 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $8,870.13 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,239.30 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,259.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,483.18 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,677.48 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,776.64 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,832.25 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,980.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $9,980.32 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $10,055.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $10,470.09 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $10,746.13 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,109.94 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,360.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,406.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,561.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,619.81 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $11,682.79 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/22/2025 | $13,941.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/23/2025 | $9,506.63 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/23/2025 | $12,216.11 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $54.94 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $142.04 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $217.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $243.88 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $444.21 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $1,043.19 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $1,665.62 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $2,115.19 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $2,426.07 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $6,050.10 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $6,980.73 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $7,699.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,106.33 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,148.54 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,176.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,214.87 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,254.40 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,511.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,517.71 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,779.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,779.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $8,838.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,023.56 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,023.56 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,272.80 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,313.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,905.95 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $9,981.66 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $10,026.55 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $10,319.34 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $10,489.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $10,489.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/29/2025 | $10,622.18 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/30/2025 | $7,890.59 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 9/30/2025 | $10,026.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,551.57 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $7,699.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,143.18 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,176.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,329.44 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,511.68 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,525.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,736.80 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,763.60 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $8,922.39 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,262.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,262.75 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,313.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,313.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,477.15 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,638.62 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $9,937.44 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $10,218.84 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $10,489.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $10,528.38 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $11,041.60 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $13,617.75 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/7/2025 | $17,152.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $15.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $15.93 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $21.25 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $22.86 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $37.87 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $1,388.91 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $6,763.65 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $7,839.67 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $8,391.75 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $8,557.91 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $8,652.38 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $9,340.47 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $9,784.01 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $10,491.53 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $10,926.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $11,019.49 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $11,197.71 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $11,571.57 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $12,903.53 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $15,091.08 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $16,677.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $16,875.96 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $20,357.95 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/14/2025 | $21,651.72 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $20.08 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $1,480.70 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $3,405.61 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,403.50 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,551.57 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,551.57 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,699.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,699.64 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $7,954.24 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $8,138.49 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $8,431.28 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $8,457.41 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $8,643.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,099.27 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,313.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,313.00 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,334.44 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,579.66 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,702.94 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $9,840.29 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $10,306.61 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $10,489.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $10,489.52 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $10,926.36 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $11,952.13 | Vendors |
| ASHLEY HOLDINGS FL, INC | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | | 10/20/2025 | $12,261.00 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/2/2025 | $692.66 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/2/2025 | $961.63 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/29/2025 | $398.95 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/29/2025 | $563.86 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/29/2025 | $1,249.67 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 9/29/2025 | $1,314.39 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 10/27/2025 | $747.17 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 10/27/2025 | $939.07 | Vendors |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | ADDISON | IL | 60101 | | 10/27/2025 | $5,894.61 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 9/22/2025 | $1,213.36 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 10/20/2025 | $1,213.35 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 10/20/2025 | $2,520.35 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 10/20/2025 | $2,593.90 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 11/5/2025 | $1,126.74 | Vendors |
| AT&T | P.O. BOX 2605 | | BEDFORD PARK | IL | 60499 | | 11/5/2025 | $3,646.11 | Vendors |
| ATI INDUSTRIES | 27992 CAMINO CAPISTRANO | UNIT K | LAGUNA NIGUEL | CA | 92677 | | 8/25/2025 | $7,891.80 | Vendors |
| ATI INDUSTRIES | 27992 CAMINO CAPISTRANO | UNIT K | LAGUNA NIGUEL | CA | 92677 | | 8/25/2025 | $18,832.25 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ATI INDUSTRIES | 27992 CAMINO CAPISTRANO | UNIT K | LAGUNA NIGUEL | CA | 92677 | | 9/8/2025 | $7,041.05 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $873.22 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $873.24 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $881.30 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $881.30 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $881.30 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $881.33 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $913.57 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $917.78 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $943.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $943.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,967.65 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,967.65 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,967.65 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/2/2025 | $1,980.99 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $893.43 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $913.57 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $913.57 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $917.78 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $926.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $938.83 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $938.83 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $943.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $943.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,171.20 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,175.04 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,182.72 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,194.24 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,194.24 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,194.24 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,194.24 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,198.08 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,198.08 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,198.08 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,198.08 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,967.65 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,967.65 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 9/3/2025 | $1,980.99 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 10/21/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 10/27/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 10/27/2025 | $1,532.34 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/6/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/6/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/6/2025 | $897.47 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/6/2025 | $1,532.34 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/10/2025 | $62.80 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/10/2025 | $252.73 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/17/2025 | $889.38 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/17/2025 | $889.38 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/17/2025 | $889.38 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/17/2025 | $1,518.35 | Vendors |
| ATS INC | 725 OPPORTUNITY, PO BOX 1377 | | ST CLOUD | MN | 56302 | | 11/17/2025 | $1,518.35 | Vendors |
| ATTENTIVE MOBILE INC | SHAY LIANG | 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | | 9/15/2025 | $8,574.02 | Vendors |
| ATTENTIVE MOBILE INC | SHAY LIANG | 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | | 9/15/2025 | $20,749.63 | Vendors |
| ATTENTIVE MOBILE INC | SHAY LIANG | 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | | 9/29/2025 | $6,176.85 | Vendors |
| ATTENTIVE MOBILE INC | SHAY LIANG | 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | | 9/29/2025 | $15,650.82 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,274.29 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,278.30 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,278.30 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,293.03 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,296.45 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,296.45 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,296.45 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,296.45 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,296.45 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,299.86 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,299.86 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,303.27 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,303.27 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,303.27 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,316.92 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,316.92 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 8/25/2025 | $1,316.92 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/15/2025 | $1,293.03 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/15/2025 | $1,302.34 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/15/2025 | $1,313.50 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/15/2025 | $1,316.92 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/15/2025 | $1,316.92 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 10/27/2025 | $1,416.92 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 11/6/2025 | $1,275.97 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 11/6/2025 | $1,458.62 | Vendors |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | KNOXVILLE | TN | 37917 | | 11/6/2025 | $1,462.62 | Vendors |
| B & G PROPERTIES LTD PARTNSHP | 26565 MILES ROAD | SUITE 200 | WARRENSVILLE HGTS | OH | 44128 | | 9/2/2025 | $76,641.67 | Vendors |
| B & G PROPERTIES LTD PARTNSHP | 26565 MILES ROAD | SUITE 200 | WARRENSVILLE HGTS | OH | 44128 | | 10/8/2025 | $76,641.67 | Vendors |
| B & G PROPERTIES LTD PARTNSHP | 26565 MILES ROAD | SUITE 200 | WARRENSVILLE HGTS | OH | 44128 | | 11/5/2025 | $448.81 | Vendors |
| BAILEY CAVALIERI LLC | ONE COLUMBUS | 10 WEST BROAD ST STE 2100 | COLUMBUS | OH | 43215-3422 | | 9/15/2025 | $6,341.00 | Vendors |
| BAILEY CAVALIERI LLC | ONE COLUMBUS | 10 WEST BROAD ST STE 2100 | COLUMBUS | OH | 43215-3422 | | 9/15/2025 | $6,634.50 | Vendors |
| BAILEY CAVALIERI LLC | ONE COLUMBUS | 10 WEST BROAD ST STE 2100 | COLUMBUS | OH | 43215-3422 | | 10/7/2025 | $2,865.50 | Vendors |
| BAILEY CAVALIERI LLC | ONE COLUMBUS | 10 WEST BROAD ST STE 2100 | COLUMBUS | OH | 43215-3422 | | 10/21/2025 | $5,938.50 | Vendors |
| BALGOT REALTY INC. | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 | | 9/5/2025 | $11,980.65 | Vendors |
| BALGOT REALTY INC. | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 | | 10/15/2025 | $11,980.65 | Vendors |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 | | BALTIMORE | MD | 21264-4076 | | 9/22/2025 | $83,259.44 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 8/25/2025 | $1,879.20 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 8/25/2025 | $2,818.80 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 8/25/2025 | $9,588.00 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 9/4/2025 | $7,708.80 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 9/4/2025 | $8,456.40 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 9/4/2025 | $8,456.40 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 9/29/2025 | $4,890.00 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 10/7/2025 | $7,335.00 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 10/7/2025 | $11,275.20 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 10/27/2025 | $8,150.00 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 11/17/2025 | $7,335.00 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 11/17/2025 | $8,456.40 | Vendors |
| BARBER MANUFACTURING COMPANY | 1824 BROWN ST | PO BOX 2454 | ANDERSON | IN | 46018 | | 11/20/2025 | $12,033.00 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 8/25/2025 | $269.93 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 8/25/2025 | $4,249.17 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 9/4/2025 | $334.64 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 9/8/2025 | $2,132.49 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 9/8/2025 | $3,417.25 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 9/23/2025 | $182.10 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 9/23/2025 | $3,046.39 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/7/2025 | $702.59 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/7/2025 | $1,663.44 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/7/2025 | $2,939.59 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/15/2025 | $2,312.85 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/15/2025 | $4,509.24 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 10/15/2025 | $14,312.21 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/6/2025 | $690.54 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/6/2025 | $1,364.84 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/6/2025 | $5,284.73 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/6/2025 | $7,409.59 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/6/2025 | $24,021.87 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/20/2025 | $1,478.20 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/20/2025 | $2,269.98 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/20/2025 | $4,862.91 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/20/2025 | $7,844.89 | Vendors |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR, PO BOX 9104 | NORWOOD | MA | 02062 | | 11/20/2025 | $10,128.31 | Vendors |
| BASSETT MIRROR CO INC | 1290 PHILPOTT DR | PO BOX 627 | BASSETT | VA | 24055 | | 9/23/2025 | $16,000.00 | Vendors |
| BASSETT MIRROR CO INC | 1290 PHILPOTT DR | PO BOX 627 | BASSETT | VA | 24055 | | 10/15/2025 | $13,025.00 | Vendors |
| BASSETT MIRROR COMPANY INC | PO BOX 627 | | BASSETT | VA | 24055 | | 10/7/2025 | $8,995.00 | Vendors |
| BASSETT MIRROR COMPANY INC | PO BOX 627 | | BASSETT | VA | 24055 | | 10/7/2025 | $24,420.00 | Vendors |
| BAYSHORE HOLDINGS 2021 LP | BOOMI AR; DBA BOOMI LP | 1209 ORANGE ST | WILMINGTON | DE | 19801 | | 10/7/2025 | $26,735.02 | Vendors |
| BAZAARVOICE | ELISABETH NGUYEN | 10901 STONELAKE BLVD | AUSTIN | TX | 75759 | | 9/3/2025 | $76,396.19 | Vendors |
| BEHOLD HOME INC | 60012 INDUSTRIAL STREET | | SMITHVILLE | MS | 38870 | | 9/23/2025 | $825.00 | Vendors |
| BEHOLD HOME INC | 60012 INDUSTRIAL STREET | | SMITHVILLE | MS | 38870 | | 9/23/2025 | $1,195.00 | Vendors |
| BEHOLD HOME INC | 60012 INDUSTRIAL STREET | | SMITHVILLE | MS | 38870 | | 9/23/2025 | $2,280.00 | Vendors |
| BEHOLD HOME INC | 60012 INDUSTRIAL STREET | | SMITHVILLE | MS | 38870 | | 9/23/2025 | $7,249.00 | Vendors |
| BEL AIR PLAZA LIMITED PRTNSHP | SIMA PATER-ROV; O JULIO PTR BELL AIR PLAZA | 9640 DEERECO RD | LUTHERVILLE | MD | 21093 | | 9/5/2025 | $42,302.42 | Vendors |
| BEL AIR PLAZA LIMITED PRTNSHP | SIMA PATER-ROV; O JULIO PTR BELL AIR PLAZA | 9640 DEERECO RD | LUTHERVILLE | MD | 21093 | | 10/9/2025 | $146.88 | Vendors |
| BEL AIR PLAZA LIMITED PRTNSHP | SIMA PATER-ROV; O JULIO PTR BELL AIR PLAZA | 9640 DEERECO RD | LUTHERVILLE | MD | 21093 | | 10/9/2025 | $46,532.66 | Vendors |
| BELARDI OSTROY ALC LLC | 750 COLLEGE ROAD E | SUITE 201 | PRINCETON | NJ | 08540 | | 9/2/2025 | $5,000.00 | Vendors |
| BELARDI OSTROY ALC LLC | 750 COLLEGE ROAD E | SUITE 201 | PRINCETON | NJ | 08540 | | 9/2/2025 | $5,000.00 | Vendors |
| BELARDI OSTROY ALC LLC | 750 COLLEGE ROAD E | SUITE 201 | PRINCETON | NJ | 08540 | | 9/2/2025 | $7,125.72 | Vendors |
| BELARDI OSTROY ALC LLC | 750 COLLEGE ROAD E | SUITE 201 | PRINCETON | NJ | 08540 | | 9/2/2025 | $14,384.97 | Vendors |
| BELARDI OSTROY ALC LLC | 750 COLLEGE ROAD E | SUITE 201 | PRINCETON | NJ | 08540 | | 9/2/2025 | $18,059.21 | Vendors |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | CLEVELAND | OH | 44114 | | 9/5/2025 | $311.73 | Vendors |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | CLEVELAND | OH | 44114 | | 9/5/2025 | $2,295.28 | Vendors |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | CLEVELAND | OH | 44114 | | 9/5/2025 | $3,783.22 | Vendors |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | CLEVELAND | OH | 44114 | | 9/5/2025 | $39,383.28 | Vendors |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | CLEVELAND | OH | 44114 | | 10/15/2025 | $39,071.55 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 8/25/2025 | $28,324.74 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 9/4/2025 | $28,309.41 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 9/8/2025 | $28,428.05 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 9/23/2025 | $28,157.64 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 9/23/2025 | $28,187.63 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 10/7/2025 | $28,172.86 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 10/15/2025 | $28,090.91 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 11/6/2025 | $27,756.24 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 11/6/2025 | $28,060.89 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 11/6/2025 | $28,701.28 | Vendors |
| BERNET INTERNATIONAL TRADING | 12121 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90025 | | 11/17/2025 | $28,651.82 | Vendors |
| BEST BUY CO. INC. | SDS 12-0918 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-0918 | | 9/2/2025 | $44,678.50 | Vendors |
| BEST BUY CO. INC. | SDS 12-0918 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-0918 | | 9/2/2025 | $46,153.01 | Vendors |
| BEST BUY CO. INC. | SDS 12-0918 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-0918 | | 10/8/2025 | $44,678.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 8/28/2025 | $10,506.29 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 9/22/2025 | $41.03 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 9/29/2025 | $3,526.48 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 10/6/2025 | $9,713.00 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 10/14/2025 | $8,750.29 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 10/27/2025 | $41.61 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 11/10/2025 | $3,174.08 | Vendors |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | 11/10/2025 | $9,108.34 | Vendors |
| BLUECORE INC | 222 BROADWAY, FLOOR 16 | | NEW YORK | NY | 10038 | | 10/20/2025 | $100,000.00 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 9/3/2025 | $2,148.12 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 9/22/2025 | $2,527.20 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 9/22/2025 | $10,131.29 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/7/2025 | $1,012.55 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/7/2025 | $2,258.69 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/7/2025 | $9,608.63 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/27/2025 | $85.50 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/27/2025 | $2,516.67 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 10/27/2025 | $10,373.40 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 11/17/2025 | $2,527.20 | Vendors |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | WILLIAMSPORT | MD | 21795 | | 11/17/2025 | $9,777.67 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 9/15/2025 | $1,157.47 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 9/15/2025 | $1,567.84 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 9/15/2025 | $3,226.72 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 9/15/2025 | $50,000.00 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/3/2025 | $1,237.44 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/3/2025 | $1,571.96 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/3/2025 | $2,233.77 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/3/2025 | $25,000.00 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/6/2025 | $50,000.00 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $146.91 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $250.03 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $549.51 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $874.66 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $1,133.26 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $1,676.21 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $2,413.45 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $3,014.18 | Vendors |
| BRIAN WOODS | Address on file | | | | | | 11/20/2025 | $25,000.00 | Vendors |
| BRINK'S INC | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 8/31/2025 | $69,297.40 | Vendors |
| BRINK'S INC | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 9/15/2025 | $589.46 | Vendors |
| BRINK'S INC | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 9/16/2025 | $72,143.84 | Vendors |
| BRINK'S INC | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 10/17/2025 | $72,446.18 | Vendors |
| BRINK'S INC | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 11/17/2025 | $72,014.62 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/2/2025 | $138.71 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/2/2025 | $48,744.19 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/5/2025 | $1,299.25 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/5/2025 | $38,623.88 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/5/2025 | $47,964.25 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 9/5/2025 | $50,857.66 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 10/8/2025 | $48,744.19 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 10/15/2025 | $1,255.31 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 10/15/2025 | $38,623.88 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 10/15/2025 | $46,342.28 | Vendors |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428 | | 10/15/2025 | $67,499.41 | Vendors |
| BRIXMOR OPERATNG PARTNERSHP LP | JALAINE BRADY; BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | | 9/2/2025 | -$16,135.53 | Vendors |
| BRIXMOR OPERATNG PARTNERSHP LP | JALAINE BRADY; BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | | 9/2/2025 | $43,828.32 | Vendors |
| BRIXMOR OPERATNG PARTNERSHP LP | JALAINE BRADY; BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | | 10/8/2025 | $43,828.32 | Vendors |
| BROAD STREET FF LLC | C/O RVG MANAGEMENT & DEV CO | 1000 NORTH FRONT ST STE 500 | WORMLEYSBURG | PA | 17043 | | 9/5/2025 | $1,677.00 | Vendors |
| BROAD STREET FF LLC | C/O RVG MANAGEMENT & DEV CO | 1000 NORTH FRONT ST STE 500 | WORMLEYSBURG | PA | 17043 | | 9/5/2025 | $58,963.50 | Vendors |
| BROAD STREET FF LLC | C/O RVG MANAGEMENT & DEV CO | 1000 NORTH FRONT ST STE 500 | WORMLEYSBURG | PA | 17043 | | 10/15/2025 | $1,677.00 | Vendors |
| BROAD STREET FF LLC | C/O RVG MANAGEMENT & DEV CO | 1000 NORTH FRONT ST STE 500 | WORMLEYSBURG | PA | 17043 | | 10/15/2025 | $58,963.50 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $873.25 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $873.25 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $877.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $877.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $877.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/9/2025 | $881.34 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $873.25 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $877.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $877.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $885.38 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $885.38 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/15/2025 | $901.55 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 9/29/2025 | $1,068.29 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/6/2025 | $897.51 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/14/2025 | $897.51 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/14/2025 | $897.51 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/21/2025 | $901.55 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/27/2025 | $901.55 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 10/27/2025 | $901.55 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 11/5/2025 | $901.55 | Vendors |
| BROADLEAF CONTRACTING INC | PO BOX 2917 | | MOULTRIE | GA | 31776 | | 11/5/2025 | $901.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $39,374.28 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $48,151.45 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $50,979.09 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $53,843.08 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $75,420.50 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 9/5/2025 | $113,278.69 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $39,374.28 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $48,151.45 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $50,979.09 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $53,843.08 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $75,420.50 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $113,278.69 | Vendors |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE, SUITE 300 | VICTOR | NY | 14564 | | 10/8/2025 | $128,596.97 | Vendors |
| BROOKRIDGE MANAGEMENT INC. | | | | | | | 9/5/2025 | $26,945.03 | Vendors |
| BROOKRIDGE MANAGEMENT INC. | | | | | | | 10/15/2025 | $26,945.03 | Vendors |
| BSREP V COBALT REIT LLC | SABRINA FARMER; 3080&6565 ALUM CREEK DRIVE LLC | BROOKFIELD PL, 250 VESEY ST, 15TH FLOOR | NEW YORK | NY | 10281-1023 | | 9/9/2025 | $270,648.00 | Vendors |
| BSREP V COBALT REIT LLC | SABRINA FARMER; 3080&6565 ALUM CREEK DRIVE LLC | BROOKFIELD PL, 250 VESEY ST, 15TH FLOOR | NEW YORK | NY | 10281-1023 | | 10/17/2025 | $270,648.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $635.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $697.57 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $820.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $845.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $1,095.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 9/15/2025 | $1,935.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $545.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $725.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $990.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $1,180.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $1,680.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $2,025.00 | Vendors |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE; SERVICES | 14189 EATON PIKE | NEW LEBANON | OH | 45345 | | 10/21/2025 | $6,885.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 9/18/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 9/18/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 9/18/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 9/18/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 9/18/2025 | $1,878.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 10/9/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 10/9/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 10/9/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 10/9/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 10/9/2025 | $1,878.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 11/14/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 11/14/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 11/14/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 11/14/2025 | $1,750.00 | Vendors |
| BUI VAN TUAN | Address on file | | | | | | 11/14/2025 | $1,878.00 | Vendors |
| BUNGII LLC | 11011 KING ST, SUITE 280 | | OVERLAND PARK | KS | 66210 | | 8/25/2025 | $12,636.60 | Vendors |
| BUNGII LLC | 11011 KING ST, SUITE 280 | | OVERLAND PARK | KS | 66210 | | 9/29/2025 | $6,787.70 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BUNGII LLC | 11011 KING ST, SUITE 280 | | OVERLAND PARK | KS | 66210 | | 10/14/2025 | $11,966.00 | Vendors |
| BUNGII LLC | 11011 KING ST, SUITE 280 | | OVERLAND PARK | KS | 66210 | | 11/10/2025 | $8,639.50 | Vendors |
| CANTO INC | TAYLOR ALFORD | 3343 PEACHTREE RD NE, STE 145-2447 | ATLANTA | GA | 30326 | | 10/27/2025 | $83,586.60 | Vendors |
| CANTON CORNERS FORD ROAD LLC | Angela Mader, Susan Darwak, Legal, Jeff Simpkins, Ops Mgr., Art Fields, Dir. of Ops, Diane Kilgore, Asst. PM; c/o Schostak Brothers & Company, Inc | 17800 Laurel Park Drive North, Suite 200C | Livonia | MI | 48152 | | 9/5/2025 | $52,533.35 | Vendors |
| CANTON CORNERS FORD ROAD LLC | Angela Mader, Susan Darwak, Legal, Jeff Simpkins, Ops Mgr., Art Fields, Dir. of Ops, Diane Kilgore, Asst. PM; c/o Schostak Brothers & Company, Inc | 17800 Laurel Park Drive North, Suite 200C | Livonia | MI | 48152 | | 10/15/2025 | $52,533.35 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 8/25/2025 | $7,264.76 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 8/25/2025 | $7,357.87 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 8/25/2025 | $9,764.27 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/4/2025 | $7,027.69 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/4/2025 | $7,736.35 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/4/2025 | $9,462.88 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/8/2025 | $7,361.83 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/8/2025 | $7,394.66 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/8/2025 | $15,224.19 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/15/2025 | $7,294.54 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/15/2025 | $7,335.37 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/15/2025 | $7,555.45 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/23/2025 | $7,596.88 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/23/2025 | $9,774.64 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 9/29/2025 | $7,200.49 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/7/2025 | $7,311.65 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/7/2025 | $7,414.87 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/15/2025 | $6,987.91 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/15/2025 | $7,136.73 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/15/2025 | $7,409.43 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/21/2025 | $7,348.01 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/21/2025 | $7,769.43 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/21/2025 | $17,449.14 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/27/2025 | $7,277.17 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/27/2025 | $7,345.37 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 10/27/2025 | $10,069.73 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $7,248.66 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $7,378.55 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $7,415.14 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $7,523.73 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $7,661.63 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $9,665.50 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/17/2025 | $10,830.33 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/20/2025 | $7,142.39 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/20/2025 | $7,143.04 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/20/2025 | $9,801.20 | Vendors |
| CARPENTER COMPANY | 5016 MONUMENT AVE | | RICHMOND | VA | 23230-3620 | | 11/20/2025 | $10,037.99 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 8/25/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/2/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/3/2025 | $24,118.34 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/8/2025 | $10,267.90 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/15/2025 | $15,269.97 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/15/2025 | $48,841.62 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/22/2025 | $4,212.78 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/22/2025 | $7,722.50 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 9/29/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 10/6/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 10/15/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 10/21/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 10/27/2025 | $10,000.00 | Vendors |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | CHICAGO | IL | 60673-1299 | | 11/6/2025 | $10,000.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 9/8/2025 | $80.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 9/15/2025 | $20.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 9/22/2025 | $170.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 10/7/2025 | $25,647.50 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 10/14/2025 | $20.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 10/21/2025 | $5,092.12 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 10/21/2025 | $8,045.92 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 11/6/2025 | $250.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 11/10/2026 | $170.00 | Vendors |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | MADISON | NJ | 07940 | | 11/10/2025 | $4,395.08 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $4,960.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $8,979.06 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $9,058.47 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $9,763.16 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $9,829.15 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $9,953.38 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $10,054.75 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $10,120.17 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $10,506.40 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $10,826.42 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $11,324.79 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $12,232.71 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $12,546.45 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $15,020.57 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $23,444.12 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 8/29/2025 | $48,341.95 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $370.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $620.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $700.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $1,120.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $1,175.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $1,200.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $1,410.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $8,063.06 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $8,217.12 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $8,487.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,018.51 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,711.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,804.53 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,813.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,866.82 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,882.89 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $9,977.25 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,038.18 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,048.67 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,102.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,352.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,387.09 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,648.64 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,769.08 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $10,922.11 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $11,142.15 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $12,595.29 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $13,934.23 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $14,971.73 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $15,387.78 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $21,525.77 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $21,725.76 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $44,119.43 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/8/2025 | $51,437.53 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $6,225.27 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $7,385.42 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $9,553.62 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $9,852.50 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $9,907.40 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $10,035.33 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $10,216.75 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $10,336.10 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $10,419.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $10,631.59 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $11,507.75 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $12,789.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $14,727.51 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $21,460.98 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/15/2025 | $44,583.24 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $7,916.10 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $9,015.68 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,249.26 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,505.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,515.52 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,620.10 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,634.61 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,794.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $10,917.62 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $12,546.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $12,831.28 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $22,016.95 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/22/2025 | $41,634.44 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $2,072.50 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $2,460.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $2,855.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $3,010.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $4,300.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $5,080.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $5,965.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $6,967.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $8,935.61 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $9,847.54 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $9,913.08 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $9,913.12 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $9,973.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $9,979.14 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $10,015.37 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $10,077.21 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $10,947.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $12,048.40 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $20,561.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 9/29/2025 | $37,847.76 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $8,368.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $8,660.89 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $9,023.64 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $9,831.96 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $10,148.60 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $10,215.54 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $10,287.04 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $10,335.54 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $10,732.30 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $12,165.47 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $12,327.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $14,010.10 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $21,865.57 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/6/2025 | $42,194.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $700.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $7,204.20 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $8,357.22 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $9,907.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $9,908.68 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $9,985.38 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $10,170.11 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $10,287.50 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $10,472.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $10,596.70 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $10,908.81 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $11,841.81 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $14,175.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $14,437.52 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $22,035.60 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/14/2025 | $44,766.01 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $730.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $985.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $1,200.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $3,475.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $6,201.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $6,907.78 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $9,863.38 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,138.27 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,184.25 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,235.95 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,442.89 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,747.75 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $10,861.88 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $11,178.73 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $14,547.41 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $20,170.05 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/21/2025 | $39,895.58 | Vendors |

In re: American Signature, Inc.
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $1,725.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $2,760.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $2,965.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $3,485.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $3,955.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $6,882.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $7,891.24 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $9,722.08 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $9,820.09 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $9,833.64 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $9,851.54 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $10,238.12 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $10,376.45 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $10,733.50 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $11,096.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $11,267.87 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $12,454.57 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $13,962.22 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $20,197.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 10/27/2025 | $42,602.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $395.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,080.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,150.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,255.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,455.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,460.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $1,675.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $2,090.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $2,215.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $2,995.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $3,160.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $3,395.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $4,010.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $6,965.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $7,009.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $7,900.08 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $9,931.55 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $9,958.29 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,015.85 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,088.25 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,118.45 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,233.70 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,262.64 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,401.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $10,564.04 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $15,800.77 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $15,955.75 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/3/2025 | $39,614.36 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $740.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $2,260.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $2,500.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $2,850.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $5,500.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $7,443.40 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $7,855.94 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $9,803.84 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $9,893.69 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $9,924.97 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $9,980.95 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $10,015.62 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $10,030.74 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $10,280.81 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $11,616.53 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $13,770.54 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $15,600.82 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $15,647.80 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/10/2025 | $38,097.24 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $700.00 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $6,939.70 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $8,129.79 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $8,762.66 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,779.23 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,800.35 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,850.29 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,903.93 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,960.38 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $9,991.14 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $10,134.77 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $10,643.65 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $13,643.38 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $16,595.70 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/17/2025 | $40,507.49 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $5,299.40 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $5,989.26 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $6,029.71 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $6,434.05 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $6,934.11 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $9,769.07 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $9,852.56 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $10,215.20 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $10,566.92 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $10,884.21 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $10,932.10 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $12,923.13 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $16,479.15 | Vendors |
| CASTERA TRANSPORTATION | Address on file | | | | | | 11/20/2025 | $41,653.88 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 8/25/2025 | $203.06 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 8/25/2025 | $1,733.06 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/7/2025 | $1,733.04 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/7/2025 | $1,737.73 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/7/2025 | $1,763.35 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/7/2025 | $4,246.72 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $171.15 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $172.76 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $282.74 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $367.21 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $533.84 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $1,712.69 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/15/2025 | $1,773.69 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/21/2025 | $469.63 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/21/2025 | $2,653.50 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/27/2025 | $516.97 | Vendors |
| CDW LLC | 300 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | 10/27/2025 | $1,708.53 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 8/28/2025 | $7.90 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 8/28/2025 | $56.30 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 8/28/2025 | $296.13 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 9/8/2025 | $58.57 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 9/29/2025 | $12,299.71 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/6/2025 | $0.46 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/6/2025 | $48.81 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/6/2025 | $56.78 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/14/2025 | $59.34 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/14/2025 | $387.05 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 10/27/2025 | $11,213.24 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 11/10/2025 | $0.47 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 11/10/2025 | $49.54 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 11/10/2025 | $78.31 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 11/10/2025 | $198.92 | Vendors |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA | | HOUSTON | TX | 77002 | | 11/10/2025 | $198.92 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 8/25/2025 | $133.76 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 8/25/2025 | $495.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $125.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $125.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $147.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $201.75 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $225.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $250.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $280.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $320.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $320.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $453.95 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $593.85 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 9/22/2025 | $3,120.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $103.50 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $105.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $135.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $139.64 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $180.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $185.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $375.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $455.00 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $524.21 | Vendors |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | IRVINE | CA | 92618 | | 10/7/2025 | $1,759.84 | Vendors |
| CHARLES TRIANGLE LLC | 3030 GREENMOUNT AVE | SUITE 300, PMB324344 | BALTIMORE | MD | 21218 | | 9/2/2025 | $46,609.36 | Vendors |
| CHARLES TRIANGLE LLC | 3030 GREENMOUNT AVE | SUITE 300, PMB324344 | BALTIMORE | MD | 21218 | | 9/26/2025 | $23,304.68 | Vendors |
| CHARLES TRIANGLE LLC | 3030 GREENMOUNT AVE | SUITE 300, PMB324344 | BALTIMORE | MD | 21218 | | 10/15/2025 | $23,304.68 | Vendors |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | CLINTON TOWNSHIP | MI | 48038 | | 8/28/2025 | $71,976.78 | Vendors |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | CLINTON TOWNSHIP | MI | 48038 | | 9/22/2025 | $711.42 | Vendors |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | CLINTON TOWNSHIP | MI | 48038 | | 10/27/2025 | $782.58 | Vendors |
| CHARTER TOWNSHIP OF GARFIELD | BETTY TEZAK | 3848 VETERANS DRIVE | TRAVERSE CITY | MI | 49684 | | 9/2/2025 | $66,953.42 | Vendors |
| CHARTER TWNSHP OF CHESTERFIELD | WATER DEPARTMENT | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | | 9/4/2025 | $92,430.74 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $9,987.39 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $9,987.39 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $9,987.39 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $9,987.39 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $9,987.39 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $10,543.33 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $10,605.07 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $10,605.07 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $10,650.15 | Vendors |
| CHENG YE FURNITURE LIMITED | STEVE OU; UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2, TAIYAU STREET | KL | | | Hong Kong | 10/21/2025 | $10,650.15 | Vendors |
| CHING POH TAY | Address on file | | | | | | 8/25/2025 | $15,416.67 | Vendors |
| CHING POH TAY | Address on file | | | | | | 9/17/2025 | $677.90 | Vendors |
| CHING POH TAY | Address on file | | | | | | 9/17/2025 | $1,678.30 | Vendors |
| CHING POH TAY | Address on file | | | | | | 9/18/2025 | $15,416.67 | Vendors |
| CHING POH TAY | Address on file | | | | | | 10/9/2025 | $3,000.00 | Vendors |
| CHING POH TAY | Address on file | | | | | | 10/14/2025 | $15,416.67 | Vendors |
| CHING POH TAY | Address on file | | | | | | 10/24/2025 | $678.48 | Vendors |
| CHING POH TAY | Address on file | | | | | | 11/14/2025 | $15,416.67 | Vendors |
| CINTAS CORPORATION NO 2 | VALERIE SCORZO | 97627 EAGLE WAY | CHICAGO | IL | 60678 | | 9/22/2025 | $40,434.02 | Vendors |
| CINTAS CORPORATION NO 2 | VALERIE SCORZO | 97627 EAGLE WAY | CHICAGO | IL | 60678 | | 10/7/2025 | $41,904.88 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $750.00 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $750.00 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $976.20 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $1,250.00 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $1,352.56 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 9/2/2025 | $3,946.05 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 10/15/2025 | $900.00 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 10/15/2025 | $1,450.00 | Vendors |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | FORT WAYNE | IN | 46898 | | 10/15/2025 | $1,567.00 | Vendors |
| CITY OF CLARKSVILLE DEPARTMENT | | | | | | | 9/8/2025 | $5,342.38 | Vendors |
| CITY OF CLARKSVILLE DEPARTMENT | | | | | | | 10/21/2025 | $3,863.91 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 8/28/2025 | $262.34 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 8/28/2025 | $4,292.08 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 10/14/2025 | $262.34 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 10/14/2025 | $3,787.83 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 11/10/2025 | $262.34 | Vendors |
| CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | | 11/10/2025 | $3,332.05 | Vendors |
| CITY OF DEARBORN | TREASURERS OFFICE; DEARBORN CITY HALL | 13615 MICHIGAN AVE | DEARBORN | MI | 48126-0490 | | 9/22/2025 | $751.26 | Vendors |
| CITY OF DEARBORN | TREASURERS OFFICE; DEARBORN CITY HALL | 13615 MICHIGAN AVE | DEARBORN | MI | 48126-0490 | | 10/27/2025 | $275.00 | Vendors |
| CITY OF DEARBORN | TREASURERS OFFICE; DEARBORN CITY HALL | 13615 MICHIGAN AVE | DEARBORN | MI | 48126-0490 | | 10/27/2025 | $275.00 | Vendors |
| CITY OF DEARBORN | TREASURERS OFFICE; DEARBORN CITY HALL | 13615 MICHIGAN AVE | DEARBORN | MI | 48126-0490 | | 10/27/2025 | $751.26 | Vendors |
| CITY OF DEARBORN | TREASURERS OFFICE; DEARBORN CITY HALL | 13615 MICHIGAN AVE | DEARBORN | MI | 48126-0490 | | 10/27/2025 | $124,744.92 | Vendors |
| CITY OF EAST POINT | 2791 E POINT ST | | EAST POINT | GA | 30344-3239 | | 9/8/2025 | $5,873.81 | Vendors |
| CITY OF EAST POINT | 2791 E POINT ST | | EAST POINT | GA | 30344-3239 | | 10/14/2025 | $5,192.87 | Vendors |
| CITY OF LANSING, BY ITS BOARD | 1201 S WASHINGTON AVE | | LANSING | MI | 48910 | | 9/8/2025 | $14,012.86 | Vendors |
| CITY OF LANSING, BY ITS BOARD | 1201 S WASHINGTON AVE | | LANSING | MI | 48910 | | 10/14/2025 | $11,537.75 | Vendors |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | PORTAGE | MI | 49002 | | 9/4/2025 | $108,146.97 | Vendors |
| CITY OF TRAVERSE CITY | 400 BOARDMAN AVE | | TRAVERSE CITY | MI | 49684 | | 9/29/2025 | $5,166.78 | Vendors |
| CITY OF TRAVERSE CITY | 400 BOARDMAN AVE | | TRAVERSE CITY | MI | 49684 | | 10/27/2025 | $4,348.44 | Vendors |
| CLASSIC CONCEPTS | BRENDA RODRIGUEZ; DBA CLASSIC HOME | 4505 BANDINI BLVD | VERNON | CA | 90058 | | 8/26/2025 | $42,624.00 | Vendors |
| CLASSIC CONCEPTS | BRENDA RODRIGUEZ; DBA CLASSIC HOME | 4505 BANDINI BLVD | VERNON | CA | 90058 | | 9/8/2025 | $19,053.00 | Vendors |
| CLEO COMMUNICATIONS US LLC | 4949 HARRISON AVE SUITE 200 | | ROCKFORD | IL | 61108 | | 9/22/2025 | $50.00 | Vendors |
| CLEO COMMUNICATIONS US LLC | 4949 HARRISON AVE SUITE 200 | | ROCKFORD | IL | 61108 | | 9/22/2025 | $13,622.97 | Vendors |
| CLEO COMMUNICATIONS US LLC | 4949 HARRISON AVE SUITE 200 | | ROCKFORD | IL | 61108 | | 10/27/2025 | $13,522.21 | Vendors |
| COBB COUNTY TAX COMMISSION | 100 CHEROKEE ST | SUITE 250 | MARIETTA | GA | 30090-7000 | | 10/9/2025 | $6,216.82 | Vendors |
| COBB COUNTY TAX COMMISSION | 100 CHEROKEE ST | SUITE 250 | MARIETTA | GA | 30090-7000 | | 10/9/2025 | $10,572.26 | Vendors |
| COBB PLACE SHOPS LLC | 20900 NE 30TH AVE, STE 715 | | AVENTURA | FL | 33180 | | 9/5/2025 | $116.40 | Vendors |
| COBB PLACE SHOPS LLC | 20900 NE 30TH AVE, STE 715 | | AVENTURA | FL | 33180 | | 9/5/2025 | $47,695.17 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| COBB PLACE SHOPS LLC | 20900 NE 30TH AVE, STE 715 | | AVENTURA | FL | 33180 | | 10/15/2025 | $47,695.17 | Vendors |
| COBBS ALLEN CAPITAL LLC | 115 OFFICE PARK DR STE200 | | BIRMINGHAM | AL | 35223 | | 8/25/2025 | $83,172.00 | Vendors |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | COLUMBUS | OH | 43215-1169 | | 9/22/2025 | $1,970.46 | Vendors |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | COLUMBUS | OH | 43215-1169 | | 9/29/2025 | $2,416.47 | Vendors |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | COLUMBUS | OH | 43215-1169 | | 9/29/2025 | $5,698.70 | Vendors |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | COLUMBUS | OH | 43215-1169 | | 11/10/2025 | $1,904.08 | Vendors |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | COLUMBUS | OH | 43215-1169 | | 11/10/2025 | $4,525.04 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/8/2025 | $962.76 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/8/2025 | $1,865.05 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/8/2025 | $5,813.27 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/8/2025 | $5,902.89 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/8/2025 | $7,008.41 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 9/22/2025 | $848.21 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $808.26 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $965.61 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $1,455.02 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $4,186.65 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $5,242.46 | Vendors |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | | 10/14/2025 | $5,939.63 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 9/19/2025 | $15,231.17 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 9/19/2025 | $181,219.18 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 10/19/2025 | $20,554.15 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 10/19/2025 | $239,240.06 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 11/19/2025 | $19,125.16 | Vendors |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | RICHMOND | VA | 23218 | | 11/19/2025 | $183,959.75 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $623.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $745.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $1,391.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $1,640.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,195.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,280.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,315.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,345.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,640.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,710.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,820.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,820.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,825.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,825.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,835.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,865.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,895.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,910.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,915.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,920.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,923.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,925.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,928.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,945.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,948.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,988.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,992.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,992.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,994.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,994.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,996.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,998.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $2,998.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $3,928.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $13,358.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $14,800.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 8/25/2025 | $15,475.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,415.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,825.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,875.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,891.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,895.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,946.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,949.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,986.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 9/3/2025 | $2,990.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $1,390.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $1,486.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,246.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,687.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,796.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,815.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,820.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,835.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,898.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,920.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,995.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,995.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,996.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,997.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/7/2025 | $2,998.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $698.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $849.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $1,482.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $2,815.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $2,825.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $2,870.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $2,990.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $3,555.00 | Vendors |
| COMM-TEST ELECTRIC INC | 2223 W 107TH ST | | CHICAGO | IL | 60643 | | 10/21/2025 | $4,495.00 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 8/26/2025 | $101.90 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 8/26/2025 | $117.57 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 8/26/2025 | $248.86 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 8/26/2025 | $9,473.39 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $78.37 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $101.90 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $156.70 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $156.75 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $235.20 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $264.55 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $6,058.61 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $6,233.29 | Vendors |
| COMPLEX INDUSTRIES INC | HARRY LIAW; DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | MEMPHIS | TN | 38141 | | 9/8/2025 | $6,700.06 | Vendors |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | | 9/19/2025 | $211,871.61 | Vendors |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | | 10/19/2025 | $310,393.29 | Vendors |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | | 11/19/2025 | $248,873.80 | Vendors |
| CONDUCTOR FOUNDERS, INC | JAKE JANKOWSKI; CONDUCTOR LLC | 2 PARK AVE, 9TH FLOOR | NEW YORK | NY | 10016 | | 8/25/2025 | $68,040.00 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 8/29/2025 | $4,478.16 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 8/29/2025 | $5,820.73 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 9/22/2025 | $4,329.48 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 10/7/2025 | $3,833.60 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 10/7/2025 | $4,101.96 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 10/21/2025 | $3,057.63 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 11/10/2025 | $3,135.90 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 11/10/2025 | $3,837.10 | Vendors |
| CONSTELLATION ENERGY SERVICES | 10 S DEARBORN ST 51ST FLOOR | | CHICAGO | IL | 60603 | | 11/17/2025 | $3,194.52 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 8/28/2025 | $146.66 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 8/28/2025 | $6,943.27 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 9/8/2025 | $21.84 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 9/8/2025 | $4,836.69 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 9/8/2025 | $6,920.16 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 9/29/2025 | $18.00 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 9/29/2025 | $155.57 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/9/2025 | $12,278.77 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/14/2025 | $73.96 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/14/2025 | $3,872.71 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/14/2025 | $4,334.13 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/14/2025 | $6,263.10 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/14/2025 | $11,239.19 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 10/27/2025 | $18.00 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/5/2025 | $408.17 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/5/2025 | $5,911.29 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/5/2025 | $9,706.25 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/10/2025 | $184.22 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/14/2025 | $81.50 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/14/2025 | $3,403.61 | Vendors |
| CONSUMERS ENERGY COMPANY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | 11/14/2025 | $4,084.41 | Vendors |
| CONTRACT DATASCAN LP | CRYSTAL | 1234 LAKESHORE DRIVE, SUITE 100 | COPPELL | TX | 75019 | | 9/3/2025 | $12,285.84 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $875.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $1,750.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $2,000.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $2,000.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $2,375.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $3,250.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $3,375.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $3,875.00 | Vendors |
| COSCO CONTAINER LINES CO LTD | 378 DONG DA MING RD | | SHANGHAI | | 200081 | China | 10/15/2025 | $7,125.00 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 8/25/2025 | $1,494.90 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 8/25/2025 | $1,499.43 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 9/9/2025 | $1,490.37 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 9/9/2025 | $1,490.37 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 9/9/2025 | $1,490.37 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 9/15/2025 | $1,609.08 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 10/7/2025 | $664.20 | Vendors |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | 10/27/2025 | $662.40 | Vendors |
| CPP RIVER FALLS SOLE MEMBER | DBA CPP RIVER FALLS SPE I LLC | 1313 FOOTHILL BLVD STE 2 | LA CANADA FLINTRID | CA | 91011 | | 9/2/2025 | $26,981.99 | Vendors |
| CPP RIVER FALLS SOLE MEMBER | DBA CPP RIVER FALLS SPE I LLC | 1313 FOOTHILL BLVD STE 2 | LA CANADA FLINTRID | CA | 91011 | | 10/8/2025 | $26,981.99 | Vendors |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA; DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | HOUSTON | TX | 77057 | | 8/25/2025 | $3,573.44 | Vendors |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA; DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | HOUSTON | TX | 77057 | | 9/8/2025 | $3,577.80 | Vendors |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA; DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | HOUSTON | TX | 77057 | | 10/21/2025 | $3,577.80 | Vendors |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA; DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | HOUSTON | TX | 77057 | | 10/21/2025 | $3,631.40 | Vendors |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA; DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | HOUSTON | TX | 77057 | | 11/17/2025 | $3,631.47 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $11,000.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $19,644.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 8/25/2025 | $34,344.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/23/2025 | $25,792.84 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/23/2025 | $67,792.99 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $15,054.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $16,435.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $16,455.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $17,053.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $17,457.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $17,566.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $18,600.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $22,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $31,832.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 9/30/2025 | $34,907.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $11,000.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $13,518.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $15,543.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $29,656.00 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $70,766.55 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/6/2025 | $73,984.32 | Vendors |
| CT MATTRESS BROTHER CO LTD | STACEY MI; 7/788 MOO6 | T MAPYANGPORN, A PLUAK DAENG | RAYONG | | 21140 | Thailand | 10/14/2025 | $91,297.46 | Vendors |
| CTO REALTY GROWTH INC | DBA CTO24 CAROLINA LLC | 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114 | | 9/5/2025 | $59,803.65 | Vendors |
| CTO REALTY GROWTH INC | DBA CTO24 CAROLINA LLC | 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114 | | 10/15/2025 | $59,803.65 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 8/25/2025 | -$368.69 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 8/25/2025 | -$229.08 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 8/25/2025 | -$228.64 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 8/25/2025 | $38,440.86 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 9/4/2025 | $15,506.79 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 9/8/2025 | $457.90 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 9/8/2025 | $12,359.92 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 9/29/2025 | $21,505.93 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 10/15/2025 | $6,559.85 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 10/21/2025 | $316.15 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 10/21/2025 | $2,350.49 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 10/27/2025 | $3,464.29 | Vendors |
| CULP INC | PO BOX 751007 | | CHARLOTTE | NC | 28275 | | 11/17/2025 | $84.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/15/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $758.40 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $763.62 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $873.98 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 9/22/2025 | $881.33 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $752.00 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $752.00 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $752.00 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $752.00 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $865.97 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $865.97 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $873.24 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 10/7/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $752.00 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $755.20 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $869.98 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $877.29 | Vendors |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | CONOVER | NC | 28613 | | 11/6/2025 | $877.29 | Vendors |
| D.C. OFFICE OF TAX AND REVENUE | BEN FRANKLIN STATION | PO BOX 679 | WASHINGTON | DC | 20044-0679 | | 9/19/2025 | $6,909.13 | Vendors |
| D.C. OFFICE OF TAX AND REVENUE | BEN FRANKLIN STATION | PO BOX 679 | WASHINGTON | DC | 20044-0679 | | 10/19/2025 | $7,941.48 | Vendors |
| D.C. OFFICE OF TAX AND REVENUE | BEN FRANKLIN STATION | PO BOX 679 | WASHINGTON | DC | 20044-0679 | | 11/17/2025 | $8,419.89 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $104.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $178.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $783.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $984.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $1,074.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $2,709.77 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $3,817.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $4,141.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $5,313.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $6,987.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $9,257.76 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 8/25/2025 | $15,379.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/15/2025 | $30.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/15/2025 | $1,773.75 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $108.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $183.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $442.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $448.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $648.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $651.24 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $678.24 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $750.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $999.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,090.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,090.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,166.40 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,593.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,695.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $1,836.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $2,818.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $3,201.12 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $3,299.40 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $4,314.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $6,069.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $6,615.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $6,820.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $8,046.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $9,941.40 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $13,759.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $20,973.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/22/2025 | $23,932.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 9/29/2025 | $5,289.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $1,171.95 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $1,517.40 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $2,259.36 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $2,571.47 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $4,422.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $5,313.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/21/2025 | $5,445.36 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/27/2025 | $182.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/27/2025 | $699.84 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/27/2025 | $1,296.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/27/2025 | $5,189.40 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 10/27/2025 | $13,516.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $448.20 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $750.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $1,533.60 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $1,836.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $2,143.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $2,579.85 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $3,294.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $4,249.80 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $4,320.00 | Vendors |
| DANCOR INC | 2155 DUBLIN ROAD | | COLUMBUS | OH | 43228 | | 11/6/2025 | $42,589.80 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 9/8/2025 | $4,264.80 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 9/29/2025 | $1,633.35 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 9/29/2025 | $5,510.48 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 10/14/2025 | $4,489.21 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 10/27/2025 | $1,196.36 | Vendors |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | DAYTON | OH | 45432 | | 10/27/2025 | $5,041.59 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DDRTC HERITAGE PAVILION LLC | Attn. Steve Demaras; Nuveen Real Estate | 8500 Andrew Carnegie Blvd | Charlotte | NC | 28262 | | 9/5/2025 | $59,489.62 | Vendors |
| DDRTC HERITAGE PAVILION LLC | Attn. Steve Demaras; Nuveen Real Estate | 8500 Andrew Carnegie Blvd | Charlotte | NC | 28262 | | 10/15/2025 | $59,489.62 | Vendors |
| DECAR REALTY LLC | C/O NEWMAN COMPANIES LLC | 124 SUMMER ST | AMHERST | MA | 01002 | | 9/5/2025 | $23,797.69 | Vendors |
| DECAR REALTY LLC | C/O NEWMAN COMPANIES LLC | 124 SUMMER ST | AMHERST | MA | 01002 | | 10/15/2025 | $23,797.69 | Vendors |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT | PO BOX 100020 | DECATUR | GA | 30031-7020 | | 8/28/2025 | $135.63 | Vendors |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT | PO BOX 100020 | DECATUR | GA | 30031-7020 | | 9/15/2025 | $12,004.90 | Vendors |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT | PO BOX 100020 | DECATUR | GA | 30031-7020 | | 9/22/2025 | $166.66 | Vendors |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT | PO BOX 100020 | DECATUR | GA | 30031-7020 | | 10/21/2025 | $155.19 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $92.97 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $92.97 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $92.97 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $93.84 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $94.28 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $203.34 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $284.71 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $591.85 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $663.01 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $7,206.18 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $7,398.00 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 9/9/2025 | $22,489.92 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 10/21/2025 | $84.92 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 10/21/2025 | $85.52 | Vendors |
| DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA LP | DALLAS | TX | 75267-6021 | | 10/21/2025 | $86.12 | Vendors |
| DELTA CHARTER TOWNSHIP | 7710 W. SAGINAW HWY | | LANSING | MI | 48917 | | 9/15/2025 | $100,342.52 | Vendors |
| DELTA CHARTER TOWNSHIP | 7710 W. SAGINAW HWY | | LANSING | MI | 48917 | | 11/10/2025 | $312.98 | Vendors |
| DELTA CHARTER TOWNSHIP | 7710 W. SAGINAW HWY | | LANSING | MI | 48917 | | 11/10/2025 | $1,003.43 | Vendors |
| DIAJEFF TRUST DBA DIAJEFF LLC | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | | 9/5/2025 | $6,926.95 | Vendors |
| DIAJEFF TRUST DBA DIAJEFF LLC | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | | 10/15/2025 | $6,926.95 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $32,166.94 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $77,248.96 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $94,019.46 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $170,033.18 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $188,147.59 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/3/2025 | $204,762.82 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $18,716.92 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $19,818.46 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $23,320.28 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $24,028.07 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $30,871.70 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $34,142.00 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $34,184.33 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $34,245.00 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $36,103.98 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $36,422.22 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $37,860.28 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $39,431.98 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $46,392.10 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $46,603.59 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $46,860.80 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $49,283.22 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $56,546.16 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $59,402.00 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $61,389.43 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/8/2025 | $74,819.88 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/10/2025 | $33,866.00 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/10/2025 | $34,167.00 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/10/2025 | $91,838.72 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/10/2025 | $126,526.92 | Vendors |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | HOUSTON | TX | 77054 | | 9/10/2025 | $126,978.26 | Vendors |
| DIRECT ENERGY MARKETING INC | DBA DIRECT ENERGY BUSINESS LLC | 12 GREENWAY PLAZA STE 250 | HOUSTON | TX | 77046 | | 9/29/2025 | $6,129.22 | Vendors |
| DIRECT ENERGY MARKETING INC | DBA DIRECT ENERGY BUSINESS LLC | 12 GREENWAY PLAZA STE 250 | HOUSTON | TX | 77046 | | 11/10/2025 | $6,139.16 | Vendors |
| DISPATCHTRACK LLC | JOLENE HUNERLACH | 300 ORCHARD CITY DRIVE, SUITE 132 | CAMPBELL | CA | 95008 | | 9/15/2025 | $31,336.20 | Vendors |
| DISPATCHTRACK LLC | JOLENE HUNERLACH | 300 ORCHARD CITY DRIVE, SUITE 132 | CAMPBELL | CA | 95008 | | 9/29/2025 | $31,336.20 | Vendors |
| DISPATCHTRACK LLC | JOLENE HUNERLACH | 300 ORCHARD CITY DRIVE, SUITE 132 | CAMPBELL | CA | 95008 | | 9/29/2025 | $31,336.20 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 8/28/2025 | $902.86 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 8/28/2025 | $7,351.46 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 9/8/2025 | $7,461.20 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 10/6/2025 | $821.60 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 10/6/2025 | $6,204.03 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 10/14/2025 | $7,174.42 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 11/10/2025 | $660.01 | Vendors |
| DOMINION ENERGY SOUTH | 100 SCANA PARKWAY | | CAYCE | SC | 29033 | | 11/10/2025 | $5,002.39 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 8/28/2025 | $255.69 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 8/28/2025 | $5,688.23 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 8/28/2025 | $8,307.77 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/8/2025 | $4,205.18 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/8/2025 | $4,515.37 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/8/2025 | $8,728.61 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/8/2025 | $10,127.55 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/22/2025 | $2,999.36 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 9/29/2025 | $9,293.54 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/6/2025 | $281.46 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/6/2025 | $3,308.38 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/6/2025 | $4,596.90 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/6/2025 | $7,741.17 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/14/2025 | $4,002.79 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/14/2025 | $4,344.83 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/14/2025 | $8,988.35 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/14/2025 | $10,194.68 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 10/27/2025 | $2,576.22 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 11/5/2025 | $3,809.35 | Vendors |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | 11/10/2025 | $3,833.99 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 9/4/2025 | $3,059.84 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 9/23/2025 | $10,369.81 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 10/6/2025 | $1,602.12 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 10/14/2025 | $384.40 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 10/14/2025 | $391.85 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 10/14/2025 | $816.26 | Vendors |
| DORELL FABRICS | 4900 E DISTRICT BLVD | | LOS ANGELES | CA | 90058 | | 10/14/2025 | $2,099.92 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 9/8/2025 | $1,040.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 9/8/2025 | $1,044.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 10/7/2025 | $1,040.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 10/7/2025 | $1,044.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 10/14/2025 | $1,039.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 10/14/2025 | $1,048.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 10/31/2025 | $1,044.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 11/7/2025 | $1,039.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 11/7/2025 | $1,040.00 | Vendors |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | NORTH OLMSTED | OH | 44070 | | 11/7/2025 | $1,048.00 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 8/28/2025 | $4,193.17 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 8/28/2025 | $11,374.60 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 8/28/2025 | $11,925.74 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/8/2025 | $57.19 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/8/2025 | $59.07 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/8/2025 | $6,803.34 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/8/2025 | $7,239.80 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/8/2025 | $14,287.08 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/22/2025 | $2,635.53 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/29/2025 | $76.53 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/29/2025 | $142.77 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/29/2025 | $4,584.70 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/29/2025 | $5,309.33 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 9/29/2025 | $8,153.91 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/6/2025 | $3,195.51 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/6/2025 | $9,282.14 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/6/2025 | $10,501.77 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/14/2025 | $174.40 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/14/2025 | $4,917.36 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/14/2025 | $5,609.87 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/21/2025 | $122.30 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/21/2025 | $12,177.83 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $91.42 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $2,008.82 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $2,531.84 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $4,691.39 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $5,241.33 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 10/27/2025 | $8,646.73 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $117.08 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $3,205.50 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $4,998.14 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $6,134.71 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $9,627.33 | Vendors |
| DTE ENERGY | BOX 2859 | | DETROIT | MI | 48260 | | 11/10/2025 | $10,274.32 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $147.73 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $4,362.51 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $5,545.09 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $6,238.93 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $7,031.15 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $8,917.42 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 8/28/2025 | $11,178.07 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $205.58 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $2,031.93 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $3,178.15 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $4,591.56 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $5,854.92 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $6,647.18 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/8/2025 | $10,896.81 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/18/2025 | $11,435.21 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/22/2025 | $410.52 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/22/2025 | $9,648.37 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $147.73 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $3,702.40 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $4,285.75 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $5,633.12 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $5,924.34 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 9/29/2025 | $7,055.83 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/6/2025 | $6,413.05 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/6/2025 | $10,646.65 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/14/2025 | $3,862.56 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/14/2025 | $4,308.23 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/14/2025 | $7,524.33 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $181.32 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $420.86 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $1,668.89 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $2,610.31 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $4,699.83 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $5,862.58 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/21/2025 | $10,054.45 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/27/2025 | $3,052.54 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 10/27/2025 | $3,599.41 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $147.73 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $3,116.49 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $4,993.78 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $5,460.30 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $5,900.38 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $6,164.21 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $7,341.79 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $7,975.27 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/10/2025 | $10,478.96 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $153.02 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $1,441.88 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $2,255.24 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $3,712.32 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $4,156.86 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $4,947.77 | Vendors |
| DUKE ENERGY | P.O. BOX 740124 | | CINCINNATI | OH | 45274-0124 | | 11/14/2025 | $9,005.16 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 8/28/2025 | $10,130.83 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 9/8/2025 | $8,182.00 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 9/8/2025 | $11,448.47 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 10/6/2025 | $7,877.03 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 10/14/2025 | $10,121.30 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 10/21/2025 | $6,897.59 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 11/10/2025 | $6,943.77 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 11/10/2025 | $8,576.81 | Vendors |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PO BOX 1920 | PITTSBURGH | PA | 15230-1920 | | 11/14/2025 | $5,772.03 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $26.85 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $26.85 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $36.61 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $36.88 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $39.01 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $43.09 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $43.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $43.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $44.92 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $44.92 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $46.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $48.48 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $50.79 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $57.01 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $67.44 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $68.49 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $68.51 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $68.51 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $72.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $81.44 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $86.35 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $96.25 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $100.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $103.88 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $107.73 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $107.73 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $117.32 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $118.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $123.92 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $194.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $233.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $255.86 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $358.20 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $489.34 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $51.71 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $549.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $603.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $603.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 8/26/2025 | $614.06 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $27.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $47.24 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $60.87 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $76.00 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/8/2025 | $204.69 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $20.78 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $22.96 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $25.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $25.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $26.16 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $26.16 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $28.65 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $28.85 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $29.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $29.96 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $30.40 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $30.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $36.88 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $40.16 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $41.70 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $42.32 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $43.60 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $44.92 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $44.92 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $44.92 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $46.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $48.48 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $48.82 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $48.87 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $49.66 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $49.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.02 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.73 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.79 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.79 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.89 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.89 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $50.89 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $51.56 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $51.68 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $52.18 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $52.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $52.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $53.36 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $53.86 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $56.17 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $57.70 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $58.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $58.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $58.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $58.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $59.18 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $60.02 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $60.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $61.56 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $62.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $62.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $62.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $63.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $63.38 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $66.48 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $67.72 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $67.87 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $68.49 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $68.49 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $68.49 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $71.10 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $72.11 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $72.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $72.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $72.54 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $74.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $75.31 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $75.41 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $76.00 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $76.35 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $77.05 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $77.05 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $77.05 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $79.32 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $79.32 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $81.44 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $82.41 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $84.64 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $86.18 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $86.18 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $88.24 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $88.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $89.83 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $90.03 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $90.50 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $91.48 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $92.09 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $92.11 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $92.11 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $93.33 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $93.33 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $94.73 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $94.85 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $96.96 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $97.74 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.57 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $101.80 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $104.65 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $104.65 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $108.13 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.43 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.44 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $113.44 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $115.42 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $119.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $119.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $119.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $119.84 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $121.72 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $123.12 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $126.05 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $127.93 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $128.40 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $130.21 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $135.98 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $135.98 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $137.08 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $143.28 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $144.87 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $144.87 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $148.20 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $168.86 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $169.68 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $174.51 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $175.01 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $177.75 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $184.01 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $187.73 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $194.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $194.46 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $194.46 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $204.69 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $209.30 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $209.30 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $211.85 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $225.91 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $241.51 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $246.24 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $256.40 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $274.71 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $276.09 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $350.02 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $355.51 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $368.43 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $409.37 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $412.07 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $419.67 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $426.19 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $452.47 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $481.02 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $565.59 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $603.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $603.29 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $644.40 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $681.63 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $904.93 | Vendors |
| E & E CO LTD | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | | 9/23/2025 | $1,001.89 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $722.38 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $803.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $805.82 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $877.57 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $877.57 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $883.79 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $962.23 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,105.38 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 8/25/2025 | $1,108.35 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $722.38 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $759.44 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $879.38 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $1,105.38 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/3/2025 | $1,110.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $801.40 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $803.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $1,098.92 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $1,098.92 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $1,102.15 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/9/2025 | $1,108.35 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $726.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $735.09 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $761.66 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $770.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $803.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $808.03 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $816.87 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $881.20 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,108.35 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,108.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,108.61 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,112.73 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/15/2025 | $1,121.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/22/2025 | $814.66 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/22/2025 | $1,102.15 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/22/2025 | $1,114.92 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/22/2025 | $1,121.50 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 9/22/2025 | $1,121.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $592.42 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $691.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $732.97 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $768.32 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $768.32 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $814.66 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $814.66 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $892.94 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $970.20 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $972.19 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $1,118.31 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/7/2025 | $1,118.31 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/15/2025 | $735.09 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/15/2025 | $768.32 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/15/2025 | $816.87 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/15/2025 | $886.65 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/15/2025 | $886.65 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/21/2025 | $770.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/21/2025 | $1,119.31 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/21/2025 | $1,121.50 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/27/2025 | $888.47 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 10/27/2025 | $1,121.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/6/2025 | $1,118.31 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/6/2025 | $1,121.54 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/10/2025 | $838.97 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/10/2025 | $841.18 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/10/2025 | $892.94 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/10/2025 | $1,118.31 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/17/2025 | $625.00 | Vendors |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | DUBLIN | OH | 43016 | | 11/17/2025 | $1,405.62 | Vendors |
| EASTON MARKET SC LLC | RHONDA ZIELINKSI | 814 COMMERCE DRIVE STE 300 | OAKBROOK | IL | 60523 | | 9/2/2025 | $79,065.93 | Vendors |

Page 129 of 612

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EASTON MARKET SC LLC | RHONDA ZIELINKSI | 814 COMMERCE DRIVE STE 300 | OAKBROOK | IL | 60523 | | 10/6/2025 | $79,374.16 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 9/23/2025 | $1,439.36 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 9/30/2025 | $206.72 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 10/6/2025 | $56,918.40 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 10/14/2025 | $47,976.68 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 11/14/2025 | $53,542.40 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 11/14/2025 | $55,538.80 | Vendors |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG; EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA, TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM | 11/14/2025 | $56,513.68 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/4/2025 | $16,230.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/4/2025 | $16,700.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/4/2025 | $18,140.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/4/2025 | $25,670.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/4/2025 | $25,670.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $9,356.10 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $13,870.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $14,592.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $14,706.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $14,829.50 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $23,764.80 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $23,845.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $23,845.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $25,660.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $25,660.00 | Vendors |
| ELEMENTS INTERNATIONAL | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/10/2025 | $26,405.00 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $62.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $62.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $62.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $67.71 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $67.71 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $67.71 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $81.26 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $89.20 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $93.45 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $101.94 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $103.42 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $103.42 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $103.42 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $116.35 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $116.35 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $118.20 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $144.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $144.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $144.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $145.82 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $145.82 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $145.82 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $147.74 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $147.74 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $147.74 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $162.89 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $170.64 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $174.52 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $183.83 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $183.83 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $190.03 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $190.03 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $192.06 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $192.06 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $192.06 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $195.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $195.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $195.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $201.67 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $205.54 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $205.54 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $211.27 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $227.52 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $227.52 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $227.52 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $229.01 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $265.28 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $283.12 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $290.81 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $306.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $384.14 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $387.83 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $1,120.39 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $1,181.27 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 8/26/2025 | $1,181.27 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $62.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $65.93 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $65.93 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $67.71 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $68.95 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $75.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $75.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $75.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $77.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $77.78 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $86.18 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $90.50 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $94.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $99.11 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $102.39 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $113.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $120.23 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $126.40 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $133.59 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $133.59 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $137.90 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $144.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $144.05 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $147.74 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $147.74 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $151.85 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $155.13 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $156.56 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $160.06 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $162.02 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $164.16 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $165.95 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $184.38 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $195.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $195.76 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $202.53 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $205.54 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $211.15 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $220.86 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $224.08 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $229.01 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $243.79 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $245.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $249.94 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $269.64 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $289.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $295.49 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $306.57 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $318.38 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $331.99 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $339.21 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $360.33 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $384.14 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $399.45 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $411.08 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $1,181.27 | Vendors |
| ELEMENTS INTERNATIONAL GROUP | 2020 INDUSTRIAL BLVD | | ROCKWALL | TX | 75087 | | 9/8/2025 | $1,312.52 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | -$795.77 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $8,507.50 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $8,808.44 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $9,027.94 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $9,388.61 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $9,567.60 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $9,567.60 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $9,832.38 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $10,031.45 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 8/25/2025 | $11,531.69 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $8,444.24 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $8,602.38 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $8,911.81 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $9,440.79 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $9,466.97 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $9,713.95 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/4/2025 | $9,870.21 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $5,444.32 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $6,453.28 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $8,286.10 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $8,886.08 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $9,366.98 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $9,439.53 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $9,540.77 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $9,649.92 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/8/2025 | $10,533.59 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $8,507.50 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $8,689.35 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $9,631.62 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $9,677.36 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $9,918.28 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/15/2025 | $10,158.74 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $8,854.45 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $8,978.93 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $9,037.07 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $9,174.27 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $9,229.16 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $9,366.36 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/23/2025 | $10,009.74 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $4,247.31 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $8,268.75 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $8,574.31 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $8,689.36 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $8,936.46 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $9,348.07 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $9,568.21 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 9/29/2025 | $9,990.83 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,160.84 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,349.36 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,657.16 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,671.19 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,726.10 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $8,817.54 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $9,239.86 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $10,221.36 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/7/2025 | $11,021.79 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $2,211.83 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $5,036.50 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,286.10 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,436.33 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,507.50 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,634.00 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,775.38 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,817.56 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $8,945.61 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/15/2025 | $11,034.50 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $5,195.41 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $8,294.01 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $8,554.94 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $8,745.30 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $8,909.01 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $8,945.61 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $9,311.47 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $9,588.82 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $9,650.70 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/21/2025 | $9,953.94 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $5,406.56 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $7,590.34 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $7,662.21 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $8,736.93 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $9,247.45 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $9,537.37 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $10,055.63 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 10/27/2025 | $10,157.33 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | -$25.48 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $5,735.24 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,082.81 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,153.76 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,153.76 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,153.76 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,153.76 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,153.76 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,470.99 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,550.29 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,597.88 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,854.35 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,069.85 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,374.79 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,471.83 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,641.91 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,668.57 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,775.08 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,807.95 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $8,907.48 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,005.76 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,012.28 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,210.86 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,219.86 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,504.34 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,646.04 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $9,716.12 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $10,067.58 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/17/2025 | $10,338.26 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/20/2025 | $6,998.84 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/20/2025 | $7,315.98 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/20/2025 | $7,360.79 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/20/2025 | $9,020.96 | Vendors |
| ELITE COMFORT SOLUTIONS LLC | 1115 FARRINGTON ST BUILDING 7 | | CONOVER | NC | 28613 | | 11/20/2025 | $9,297.69 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 9/3/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 9/3/2025 | $3,984.50 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 10/21/2025 | $4,204.34 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 10/27/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $36.00 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $4,257.07 | Vendors |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON; DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | SAINT PAUL | MN | 55164-0762 | | 11/6/2025 | $4,592.28 | Vendors |
| ENERVISE INCORPORATED | DBA ENERVISE LLC | 10 KNOLLCREST DR STE 100 | CINCINNATI | OH | 45237 | | 8/25/2025 | $1,607.89 | Vendors |
| ENERVISE INCORPORATED | DBA ENERVISE LLC | 10 KNOLLCREST DR STE 100 | CINCINNATI | OH | 45237 | | 8/25/2025 | $5,966.48 | Vendors |
| ENERVISE INCORPORATED | DBA ENERVISE LLC | 10 KNOLLCREST DR STE 100 | CINCINNATI | OH | 45237 | | 8/25/2025 | $14,872.00 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 8/29/2025 | $5,443.30 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 8/29/2025 | $8,340.55 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 8/29/2025 | $10,678.21 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 9/8/2025 | $404.88 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 9/8/2025 | $5,698.36 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 9/8/2025 | $5,970.85 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 9/8/2025 | $7,275.95 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 9/29/2025 | $8,759.60 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/7/2025 | $5,139.27 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/7/2025 | $9,173.41 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/14/2025 | $302.60 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/14/2025 | $4,582.61 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/14/2025 | $5,806.08 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 10/14/2025 | $6,296.73 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $308.72 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $4,845.88 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $5,195.21 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $6,702.22 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $8,041.84 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $9,315.13 | Vendors |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | HOUSTON | TX | 77056 | | 11/10/2025 | $9,604.32 | Vendors |
| ENVIROSELL GLOBAL LLC | PATRICIA MALTEZ; DBA ENVIROSELL | 907 BROADWAY 3RD FLOOR | NEW YORK | NY | 10010 | | 9/3/2025 | $55,720.00 | Vendors |
| ENVIROSELL GLOBAL LLC | PATRICIA MALTEZ; DBA ENVIROSELL | 907 BROADWAY 3RD FLOOR | NEW YORK | NY | 10010 | | 9/3/2025 | $138,718.98 | Vendors |
| EQUIFAX WORKFORCE SOLUTIONS | 1550 PEACHTREE ST NW | | ATLANTA | GA | 30309 | | 9/5/2025 | $800.58 | Vendors |
| EQUIFAX WORKFORCE SOLUTIONS | 1550 PEACHTREE ST NW | | ATLANTA | GA | 30309 | | 9/8/2025 | $10,865.83 | Vendors |
| EQUIFAX WORKFORCE SOLUTIONS | 1550 PEACHTREE ST NW | | ATLANTA | GA | 30309 | | 10/21/2025 | $161.74 | Vendors |
| EQUIFAX WORKFORCE SOLUTIONS | 1550 PEACHTREE ST NW | | ATLANTA | GA | 30309 | | 11/20/2025 | $10,865.83 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.80 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.80 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $309.06 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $390.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $653.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,427.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,649.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,649.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,689.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,729.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,729.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 8/25/2025 | $1,729.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $60.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $60.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $120.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $309.06 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $309.95 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $390.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $390.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $390.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $390.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,222.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,222.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,267.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,267.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,342.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,371.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,371.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,427.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,522.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,522.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,562.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,562.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,602.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,722.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,729.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,762.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,762.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,769.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,769.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,809.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/2/2025 | $1,849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $60.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $210.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $210.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $210.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $268.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $308.17 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $309.06 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $310.83 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $330.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $390.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,281.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,281.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,281.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,416.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,442.40 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,449.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,449.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,482.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,482.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,482.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,489.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,489.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,489.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,489.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,489.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,522.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,529.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,529.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,529.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,562.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,722.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/9/2025 | $1,729.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $60.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $120.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $180.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $180.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $210.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $265.59 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $266.84 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $270.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $659.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $988.65 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $1,222.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $1,281.15 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $1,292.10 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $1,769.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $1,889.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/15/2025 | $2,009.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $314.39 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $653.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $842.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $849.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $1,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $2,202.40 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $2,202.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 9/22/2025 | $2,242.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $60.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $90.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $560.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $1,314.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $1,404.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $1,449.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $1,929.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $1,969.60 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,202.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,202.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,242.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,282.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,282.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,282.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,282.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,402.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,402.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $2,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/7/2025 | $3,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/14/2025 | $269.35 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $30.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $540.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $1,459.95 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $1,459.95 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/15/2025 | $1,920.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/21/2025 | $2,442.40 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $240.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $300.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $304.43 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $330.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $360.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $420.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $450.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $480.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $510.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $510.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $510.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $510.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $510.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $1,071.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $1,549.95 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 10/27/2025 | $1,549.95 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $675.50 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $871.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $1,071.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $1,404.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $1,494.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/6/2025 | $1,920.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $150.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,391.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,391.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,391.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,391.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,391.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/10/2025 | $1,431.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $586.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $1,404.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $1,431.20 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $1,431.20 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $1,449.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/17/2025 | $1,539.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $271.85 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $273.11 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $274.36 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $670.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $675.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $864.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $949.86 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $1,449.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $1,449.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $1,449.00 | Vendors |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS; DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972 | | 11/20/2025 | $2,170.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 8/25/2025 | $11,562.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 8/25/2025 | $37,936.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 8/25/2025 | $40,198.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 8/25/2025 | $49,064.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 8/25/2025 | $58,857.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $1,100.44 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $3,288.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $6,008.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $6,220.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $6,280.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $7,668.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $8,356.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $9,046.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $10,732.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $11,644.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $11,808.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $11,924.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $12,136.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $15,944.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $19,000.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $30,577.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $38,356.50 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $44,802.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $57,572.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/2/2025 | $59,224.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $3,520.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $3,772.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $4,200.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $4,410.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $4,600.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $5,664.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $6,232.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $8,640.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $9,000.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $10,235.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $10,750.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $11,316.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $13,185.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $14,024.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $17,280.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $23,952.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $42,990.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $51,212.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/15/2025 | $57,420.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $6,008.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $6,852.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $7,560.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $7,590.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $8,404.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $10,324.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $12,792.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $43,648.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 9/22/2025 | $54,442.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/7/2025 | $7,560.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/7/2025 | $8,400.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/7/2025 | $17,052.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/7/2025 | $17,352.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/14/2025 | $12,464.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/14/2025 | $43,724.00 | Vendors |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD, SUITE #500 | COLUMBUS | OH | 43229 | | 10/14/2025 | $54,392.00 | Vendors |
| EXETER CORE INDUSTRIAL CLUB | FUND II REIT I LLC | 101 WEST ELM STREET SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 9/5/2025 | $147,490.71 | Vendors |
| EXETER CORE INDUSTRIAL CLUB | FUND II REIT I LLC | 101 WEST ELM STREET SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 10/15/2025 | $147,490.71 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $869.04 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $1,046.70 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $1,375.98 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $2,213.76 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $2,698.02 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $3,113.10 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $4,746.48 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $6,757.50 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $7,514.52 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $9,075.36 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 8/25/2025 | $9,897.60 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 9/4/2025 | $218.10 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 9/4/2025 | $218.10 | Vendors |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | PHOENIX | AZ | 85009 | | 9/4/2025 | $8,847.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $8.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $8.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $9.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.13 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $11.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $12.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $12.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $12.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $15.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $15.76 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $16.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $17.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $17.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $18.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $18.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $18.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $19.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $20.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $20.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $22.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $22.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $22.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $22.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $25.31 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $25.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $25.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $26.09 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $26.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $28.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $31.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $31.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $31.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $35.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $36.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $36.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $36.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $40.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $41.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $42.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $43.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $44.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $44.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $46.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $47.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $51.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $56.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $57.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $57.95 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $59.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $59.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $63.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $64.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $76.47 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $93.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $94.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $111.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $129.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $134.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $148.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $154.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $209.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $272.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $359.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $419.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $430.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $452.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $518.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $576.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $649.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $737.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $859.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $890.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,209.54 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,258.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,413.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,560.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,608.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,649.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $1,704.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $6,267.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $10,264.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $14,942.26 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/25/2025 | $18,921.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $2.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $5.60 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $10.21 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $12.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $12.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $15.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $20.91 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $22.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $26.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $26.96 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $28.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $31.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $36.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $38.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $39.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $42.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $43.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $47.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $48.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $54.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $56.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $57.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $64.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $70.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $84.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $88.09 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $116.10 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $139.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $187.60 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $322.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $384.02 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $429.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $468.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $1,081.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $1,161.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $1,438.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $1,559.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $2,518.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $3,686.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $9,793.46 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $14,611.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 8/29/2025 | $25,547.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $0.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $1.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $5.80 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $6.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $6.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $8.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $9.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $10.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $11.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $11.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $11.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $11.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $13.72 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $13.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $13.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $13.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $15.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $19.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $21.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $22.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $23.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $23.88 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $24.77 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $27.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $31.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $36.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $37.61 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $43.10 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $54.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $64.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $80.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $112.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $137.02 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $141.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $145.76 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $161.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $180.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $220.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $347.91 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $387.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $509.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $714.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $1,213.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $1,596.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $1,914.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $2,059.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $2,375.16 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $12,307.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/8/2025 | $30,657.61 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $0.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $0.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $5.94 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $6.98 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $9.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $9.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10.95 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.07 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.96 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.96 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $11.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $12.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $13.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.02 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.38 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.46 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $14.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $15.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18.88 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $20.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $20.44 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $21.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $21.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $21.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.36 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $23.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $23.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.44 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.60 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $25.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $25.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $25.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $25.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $26.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $26.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $27.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $27.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $27.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $28.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $28.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $28.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $28.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $28.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $30.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $30.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $30.80 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $31.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $31.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $31.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $31.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $32.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $32.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $33.39 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $33.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $33.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $33.54 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $34.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $36.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $37.35 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $37.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $38.60 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $39.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $40.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $41.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $42.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $42.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $42.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $43.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $43.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $44.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $44.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $45.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $45.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $46.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $47.16 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $47.77 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $47.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $47.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $48.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $48.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $49.76 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $49.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $53.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $54.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $55.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $55.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $56.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $56.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $56.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $57.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $59.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $60.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $62.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $63.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $67.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $71.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $74.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $76.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $76.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $77.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $79.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $82.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $84.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $86.77 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $87.46 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $89.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $100.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $101.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $105.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $112.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $112.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $119.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $123.88 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $124.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $125.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $131.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $136.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $138.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $142.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $145.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $147.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $163.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $164.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $170.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $178.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $181.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $181.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $182.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $186.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $214.21 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $246.69 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $266.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $278.69 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $293.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $316.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $323.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $327.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $329.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $348.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $382.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $397.94 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $404.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $429.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $430.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $440.39 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $478.72 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $524.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $525.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $527.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $598.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $617.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $641.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $766.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $889.95 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $976.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $986.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,004.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,079.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,119.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,138.77 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,193.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,303.96 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,410.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,531.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,569.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,570.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,616.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,618.39 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $1,791.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $2,526.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $3,786.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $4,162.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $6,246.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $7,883.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $8,728.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $9,279.83 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $10,119.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $16,333.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $16,358.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $18,782.96 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $22,154.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/15/2025 | $24,096.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $6.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.54 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.66 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $9.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $12.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $12.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $15.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $15.64 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $15.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $17.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $17.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $18.77 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $18.94 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $20.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $24.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $26.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $26.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $29.88 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $31.61 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $36.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $38.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $39.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $53.52 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $78.94 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $105.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $149.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $169.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $183.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $190.61 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $211.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $220.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $236.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $244.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $515.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $587.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $589.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $753.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $1,957.29 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $2,458.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $6,516.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/22/2025 | $20,446.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $6.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $7.72 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $8.77 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.01 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $12.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $12.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $13.46 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $13.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $13.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $14.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $14.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $15.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $17.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $18.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $19.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $23.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $24.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $26.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $28.09 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $29.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $32.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $33.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $35.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $36.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $37.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $40.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $47.16 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $49.02 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $67.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $74.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $80.16 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $86.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $86.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $88.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $156.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $392.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $498.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $694.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $862.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $1,025.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $1,073.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $17,123.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 9/29/2025 | $21,873.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $0.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $0.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $13.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $28.21 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $28.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $81.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $153.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $170.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $212.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $4,628.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $12,815.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/7/2025 | $29,235.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $0.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $12.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $12.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $13.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $13.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $13.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $15.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $18.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $18.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $19.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $22.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $23.16 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $31.46 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $32.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $37.09 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $37.91 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $38.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $40.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $45.44 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $47.35 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $48.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $50.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $51.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $65.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $90.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $91.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $115.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $163.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $164.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $177.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $209.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $215.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $278.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $337.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $398.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $653.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $656.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $1,568.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $6,339.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/14/2025 | $17,976.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $2.42 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $6.31 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $6.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $11.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $12.21 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $13.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $15.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $18.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $19.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $24.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $28.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $32.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $38.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $42.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $43.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $44.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $45.39 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $47.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $48.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $63.61 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $82.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $94.28 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $160.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $171.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $292.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $305.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $409.91 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $421.18 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $582.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $782.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $797.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $2,603.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $3,778.80 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/21/2025 | $16,735.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $6.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $6.98 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.01 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $12.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $12.23 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $12.27 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $12.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $13.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $14.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $14.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $15.72 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $16.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $17.83 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $18.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $18.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $22.08 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $25.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $26.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $27.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $33.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $35.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $39.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $42.74 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $47.84 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $61.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $62.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $73.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $74.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $85.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $136.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $168.40 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $172.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $199.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $249.84 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $332.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $386.34 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $791.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $1,107.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $1,110.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $1,299.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $2,481.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $9,395.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 10/27/2025 | $14,220.07 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.85 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $11.93 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $12.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $14.45 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $15.75 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $16.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $16.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $16.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $18.83 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $18.83 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $18.84 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $19.96 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $21.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $22.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $24.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $25.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $27.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $28.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $30.69 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $33.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $40.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $41.39 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $44.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $49.17 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $49.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $53.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $54.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $87.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $101.46 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $108.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $155.24 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $297.78 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $298.50 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $341.32 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $406.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $470.89 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $1,001.70 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $1,586.53 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $3,999.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $7,554.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/6/2025 | $16,562.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $1.19 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $7.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $7.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $7.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $8.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $10.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $12.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $12.20 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $13.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $14.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $15.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $15.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $15.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $16.66 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $16.99 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $19.44 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $20.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $22.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $24.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $35.10 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $38.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $38.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $44.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $52.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $61.57 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $65.79 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $69.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $106.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $142.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $216.37 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $305.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $550.06 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $592.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $860.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $942.47 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $1,594.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $3,050.35 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $4,549.49 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/10/2025 | $12,333.16 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $0.87 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $6.29 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $6.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $6.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $7.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $7.67 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $9.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $10.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.03 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.13 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.14 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.14 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $11.15 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $12.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $12.23 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $12.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $12.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $13.69 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $13.82 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $14.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $14.31 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $15.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $16.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $17.71 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $18.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $18.69 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $20.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $20.76 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $22.28 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $22.30 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $25.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $26.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $27.54 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $27.88 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $28.04 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $28.58 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $31.42 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $34.09 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $37.00 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $39.73 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $40.52 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $42.23 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $44.56 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $45.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $47.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $62.25 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $62.97 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $63.59 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $68.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $76.36 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $91.92 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $106.68 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $148.23 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $172.26 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $199.54 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $204.41 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $273.55 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $343.43 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $351.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $370.33 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $452.11 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $821.27 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $880.51 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,008.48 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,043.90 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,128.56 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,351.38 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,393.81 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,504.22 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $1,543.63 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $2,171.65 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $2,223.05 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $2,369.62 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $6,331.86 | Vendors |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | 11/20/2025 | $9,280.24 | Vendors |
| FEDERAL REALTY OP LP | FR MONTROSE CROSSING LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | 9/5/2025 | $102,736.71 | Vendors |
| FEDERAL REALTY OP LP | FR MONTROSE CROSSING LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | 9/29/2025 | $101.80 | Vendors |
| FEDERAL REALTY OP LP | FR MONTROSE CROSSING LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | 9/29/2025 | $39,524.52 | Vendors |
| FEDERAL REALTY OP LP | FR MONTROSE CROSSING LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | 10/15/2025 | $102,736.71 | Vendors |
| FEDERAL REALTY OP LP F/K/A | FEDERAL REALTY INVESTMENT TRST | 909 ROSE AVENUE SUITE 200 | NORTH BETHESDA | MD | 20852 | | 9/2/2025 | $69,510.33 | Vendors |
| FEDERAL REALTY OP LP F/K/A | FEDERAL REALTY INVESTMENT TRST | 909 ROSE AVENUE SUITE 200 | NORTH BETHESDA | MD | 20852 | | 10/8/2025 | $66,863.44 | Vendors |
| FEDERAL REALTY OP LP F/K/A | FEDERAL REALTY INVESTMENT TRST | 909 ROSE AVENUE SUITE 200 | NORTH BETHESDA | MD | 20852 | | 11/2/2025 | -$12,206.76 | Vendors |
| FEDERAL REALTY OP LP F/K/A | FEDERAL REALTY INVESTMENT TRST | 909 ROSE AVENUE SUITE 200 | NORTH BETHESDA | MD | 20852 | | 11/2/2025 | $12,206.76 | Vendors |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | SCOTTSDALE | AZ | 85260 | | 9/10/2025 | $686.40 | Vendors |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | SCOTTSDALE | AZ | 85260 | | 9/10/2025 | $1,040.00 | Vendors |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | SCOTTSDALE | AZ | 85260 | | 9/10/2025 | $1,372.80 | Vendors |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | SCOTTSDALE | AZ | 85260 | | 9/10/2025 | $2,273.70 | Vendors |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | SCOTTSDALE | AZ | 85260 | | 9/10/2025 | $8,837.40 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 8/26/2025 | $37.91 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 8/26/2025 | $511.13 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 9/15/2025 | $79,322.24 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 9/22/2025 | $289.43 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 9/29/2025 | $24.51 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 10/21/2025 | $23.51 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 10/21/2025 | $250.94 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 10/21/2025 | $508.77 | Vendors |
| FLINT TOWNSHIP | 1490 S DYE ROAD | | FLINT | MI | 48532-4121 | | 10/21/2025 | $1,016.82 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0180 | | 9/19/2025 | $329,813.68 | Vendors |
| FLORIDA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0180 | | 10/19/2025 | $439,356.56 | Vendors |
| FLORIDA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0180 | | 11/19/2025 | $282,820.75 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 8/28/2025 | $5,292.92 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 9/22/2025 | $6,829.57 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 9/29/2025 | $7,113.09 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 10/6/2025 | $4,823.81 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 10/27/2025 | $6,324.24 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 10/27/2025 | $6,362.19 | Vendors |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | | 11/10/2025 | $4,920.47 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 8/25/2025 | $72,692.69 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 9/4/2025 | $70,999.44 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 9/8/2025 | $70,421.48 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 9/15/2025 | $76,320.31 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 9/23/2025 | $75,229.54 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 9/29/2025 | $81,199.30 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 10/7/2025 | $65,522.10 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 10/21/2025 | $73,292.17 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 10/27/2025 | $54,811.50 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 10/27/2025 | $75,575.79 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 11/17/2025 | $78,065.35 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 11/17/2025 | $78,279.89 | Vendors |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | HICKORY | NC | 28602 | | 11/20/2025 | $83,823.63 | Vendors |
| FORTRA LLC | STEPHANIE LYNCH | 11095 VIKING DR SUITE 100 | EDEN PRAIRIE | MN | 55344 | | 10/10/2025 | $9,521.52 | Vendors |
| FORTRA LLC | STEPHANIE LYNCH | 11095 VIKING DR SUITE 100 | EDEN PRAIRIE | MN | 55344 | | 10/15/2025 | $2,169.33 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $45.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $52.47 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $84.36 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $386.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $467.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $2,067.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $18,841.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $23,441.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $24,146.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $25,035.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $25,955.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $27,772.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 8/25/2025 | $28,118.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 9/23/2025 | $27,589.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 9/29/2025 | $11,597.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 9/29/2025 | $15,333.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 10/7/2025 | $28,337.00 | Vendors |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR, PO BOX 569 | HOUSTON | MS | 38851 | | 10/15/2025 | $107.70 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 8/25/2025 | $5,173.86 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/8/2025 | $4,642.65 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/8/2025 | $5,281.87 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/8/2025 | $5,401.03 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/8/2025 | $5,783.78 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/23/2025 | $4,862.18 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 9/29/2025 | $5,776.05 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 10/15/2025 | $5,678.31 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 10/15/2025 | $7,230.39 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 10/21/2025 | $5,122.16 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 11/17/2025 | $5,007.11 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 11/17/2025 | $5,198.65 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 11/17/2025 | $5,350.30 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 11/20/2025 | $5,994.34 | Vendors |
| FREIGHT BREAKERS LLC | 107 6TH AVE NE | | CONOVER | NC | 28613 | | 11/20/2025 | $6,884.77 | Vendors |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | | 10/23/2025 | $8,587.62 | Vendors |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | | 11/6/2025 | $6,060.64 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 8/25/2025 | $335.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 8/25/2025 | $100,935.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 8/29/2025 | $133,362.98 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/9/2025 | $118,320.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $15,000.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $122,187.22 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $122,505.01 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $122,960.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $124,435.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 9/29/2025 | $140,110.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/7/2025 | $114,050.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/7/2025 | $117,017.86 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/14/2025 | $93,267.24 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/14/2025 | $114,565.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/27/2025 | $113,093.45 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/27/2025 | $114,455.00 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 10/27/2025 | $118,844.56 | Vendors |
| FURNITURE CARE PROTECTION INC | 5800 NW 135TH STREET | | OKLAHOMA CITY | OK | 73142 | | 11/10/2025 | $100,258.64 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 8/25/2025 | $8,695.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 9/15/2025 | $1,220.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 9/15/2025 | $5,235.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 9/15/2025 | $6,125.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 9/15/2025 | $8,145.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 9/22/2025 | $4,450.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/7/2025 | $2,845.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/7/2025 | $4,055.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/7/2025 | $5,173.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/21/2025 | $4,305.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/21/2025 | $4,725.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 10/27/2025 | $4,700.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 11/6/2025 | $210.00 | Vendors |
| FURNITURE SOLUTIONS NETWORK | 4035 PREMIER DR SUITE 203 | | HIGH POINT | NC | 27265 | | 11/6/2025 | $4,175.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 8/26/2025 | $13,400.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 8/26/2025 | $19,218.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 8/26/2025 | $19,264.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 8/26/2025 | $21,404.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 9/8/2025 | $19,218.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 9/8/2025 | $23,908.00 | Vendors |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | PHOENIX | AZ | 85043-2111 | | 9/8/2025 | $23,908.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 8/25/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/4/2025 | -$210.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/4/2025 | $4,788.84 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/4/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/8/2025 | -$210.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/8/2025 | $4,012.05 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/8/2025 | $4,652.93 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/8/2025 | $4,705.68 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/8/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/23/2025 | $4,277.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/23/2025 | $4,638.41 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/23/2025 | $4,661.42 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/23/2025 | $4,738.97 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 9/23/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 10/7/2025 | -$210.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 10/7/2025 | $4,606.63 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 10/7/2025 | $4,745.95 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 10/15/2025 | $4,721.84 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 10/15/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | -$300.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $3,544.80 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $3,544.80 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $4,593.88 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $4,617.17 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $4,618.41 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $4,734.86 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $5,317.20 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $5,319.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $7,092.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/6/2025 | $12,411.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | -$240.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | -$210.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | $1,772.40 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | $4,679.65 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | $4,729.10 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/17/2025 | $10,638.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/20/2025 | -$120.00 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/20/2025 | $4,674.99 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/20/2025 | $4,778.15 | Vendors |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | | 11/20/2025 | $12,411.00 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $7,454.40 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $21,874.60 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $26,708.94 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $32,242.35 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $33,791.49 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $38,885.90 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/2/2025 | $39,224.28 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/19/2025 | $453.63 | Vendors |
| FUTURE POLYTECH INC | 2215 CITYGATE DRIVE | SUITE D | COLUMBUS | OH | 43219 | | 9/22/2025 | $5,006.83 | Vendors |
| GENESYS CLOUD SERVICES INC | 1302 EL CAMINO REAL STE 300 | | MENLO PARK | CA | 94025 | | 8/25/2025 | $6,749.43 | Vendors |
| GENESYS CLOUD SERVICES INC | 1302 EL CAMINO REAL STE 300 | | MENLO PARK | CA | 94025 | | 9/22/2025 | $5,123.87 | Vendors |
| GENESYS CLOUD SERVICES INC | 1302 EL CAMINO REAL STE 300 | | MENLO PARK | CA | 94025 | | 11/6/2025 | $5,904.77 | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740387 | | ATLANTA | GA | 30374-0387 | | 9/19/2025 | $180,540.48 | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740387 | | ATLANTA | GA | 30374-0387 | | 10/14/2025 | $250.00 | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740387 | | ATLANTA | GA | 30374-0387 | | 10/19/2025 | $227,328.81 | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740387 | | ATLANTA | GA | 30374-0387 | | 11/19/2025 | $159,582.30 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 8/28/2025 | $7,934.46 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 8/28/2025 | $9,138.62 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 9/8/2025 | $5,149.06 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 9/8/2025 | $5,720.89 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 9/22/2025 | $10,724.94 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/6/2025 | $7,100.29 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/6/2025 | $7,860.68 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/14/2025 | $5,420.90 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/14/2025 | $7,494.62 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/21/2025 | $4,797.21 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 10/21/2025 | $9,577.34 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 11/10/2025 | $4,678.03 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 11/10/2025 | $6,885.10 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 11/10/2025 | $7,175.00 | Vendors |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE | BIN 10120 | ATLANTA | GA | 30308-3374 | | 11/10/2025 | $7,872.71 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 8/25/2025 | $40.28 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 8/25/2025 | $798.49 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 9/3/2025 | $9.21 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 9/3/2025 | $311.31 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/7/2025 | $166.73 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $6.23 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $11.98 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $18.75 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $21.09 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $25.85 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $26.95 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $27.81 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $28.23 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $30.11 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $38.67 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $43.65 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $46.42 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $47.47 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $51.92 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $53.95 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $55.00 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $55.58 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $55.78 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $56.33 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $58.05 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $64.77 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $65.66 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $67.61 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $73.97 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $81.40 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $84.50 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $86.07 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $87.55 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $95.88 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $97.32 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $99.44 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $105.89 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $113.77 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $115.17 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $119.03 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $129.40 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $148.40 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $150.65 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $153.24 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $153.41 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $163.18 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $170.52 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $173.04 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $174.84 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $177.54 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $213.19 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $241.89 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $251.41 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $252.54 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $267.68 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $285.68 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $307.11 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $311.35 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $314.70 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $407.11 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $433.85 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $700.72 | Vendors |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | BUFORD | GA | 30518-3700 | | 10/21/2025 | $1,620.57 | Vendors |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | | 9/18/2025 | $38,276.01 | Vendors |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | | 10/7/2025 | $38,127.70 | Vendors |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | | 11/10/2025 | $38,128.58 | Vendors |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | | 11/17/2025 | $38,143.94 | Vendors |
| GREEN RIVER FURNITURE CORP | LOT 3 UYEN HUNG HAMLET | TAN UYEN DISTRICT | BINH DUONG | | | VIETNAM | 9/18/2025 | $22,360.34 | Vendors |
| GREEN RIVER FURNITURE CORP | LOT 3 UYEN HUNG HAMLET | TAN UYEN DISTRICT | BINH DUONG | | | VIETNAM | 10/9/2025 | $22,360.34 | Vendors |
| GREEN RIVER FURNITURE CORP | LOT 3 UYEN HUNG HAMLET | TAN UYEN DISTRICT | BINH DUONG | | | VIETNAM | 11/14/2025 | $22,360.34 | Vendors |
| GREGORY CAMARCO | Address on file | | | | | | 9/5/2025 | $16,666.67 | Vendors |
| GREGORY CAMARCO | Address on file | | | | | | 10/15/2025 | $16,666.67 | Vendors |
| GREGORY CAMARCO | Address on file | | | | | | 11/20/2025 | $16,666.67 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 8/25/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 8/29/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 9/8/2025 | $300.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 9/8/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 9/22/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 9/29/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 9/29/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 10/14/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 10/21/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 10/21/2025 | $1,140.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 11/6/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 11/10/2025 | $1,020.00 | Vendors |
| GREGORY P PERKINS | Address on file | | | | | | 11/10/2025 | $1,020.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY P PERKINS | Address on file | | | | | | 11/20/2025 | $1,020.00 | Vendors |
| GSA I SPE LLC | 200 CONTINENTAL DRIVE STE 200 | | NEWARK | DE | 19713 | | 9/2/2025 | $32,635.65 | Vendors |
| GSA I SPE LLC | 200 CONTINENTAL DRIVE STE 200 | | NEWARK | DE | 19713 | | 10/8/2025 | $32,635.65 | Vendors |
| GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY | SUITE 225 | HERNDON | VA | 20171 | | 8/25/2025 | $87,139.52 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 8/26/2025 | $805.10 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $174.00 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $902.51 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,533.47 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,533.47 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,533.47 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,559.29 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,559.29 | Vendors |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | 9/8/2025 | $1,614.16 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | -$17.91 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $10,740.03 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $11,037.53 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $11,860.40 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $13,641.45 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $13,906.12 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $24,225.26 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $27,551.55 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $33,083.75 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $37,197.08 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $37,331.40 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $50,700.72 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $54,555.85 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $63,305.38 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $70,445.50 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $71,740.99 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $72,903.65 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $73,231.00 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $139,031.35 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 8/26/2025 | $180,263.15 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $9,013.21 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $10,720.63 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $10,740.03 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $11,767.37 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $11,980.79 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $12,139.00 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $13,754.88 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $13,762.84 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $13,804.63 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $14,325.51 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $14,966.79 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $15,242.40 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $18,850.27 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $22,303.92 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $22,342.72 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $24,239.19 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $24,404.36 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $24,583.46 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $25,020.27 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $25,167.53 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $25,936.66 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $26,441.63 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $26,628.19 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $27,253.05 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $29,250.01 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $31,009.17 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $32,285.76 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $34,456.85 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $36,124.47 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $36,523.96 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $37,002.06 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $38,532.87 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $38,669.68 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $38,721.42 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $40,603.96 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $41,180.06 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $42,490.48 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $43,546.67 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $45,006.83 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $46,406.30 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $47,949.05 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $50,568.88 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $53,767.31 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $57,891.09 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $58,418.44 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $59,954.72 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $60,207.45 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $62,451.67 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $62,780.52 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $63,555.62 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $66,950.07 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $67,954.52 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $73,761.34 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $75,144.39 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $78,283.61 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $79,666.17 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $82,215.85 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $84,474.50 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $85,642.63 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $90,366.89 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $91,088.27 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $112,547.93 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $113,422.04 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $123,342.19 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/2/2025 | $130,371.86 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/15/2025 | $18,608.49 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 9/15/2025 | $84,749.62 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/7/2025 | $42,108.40 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/7/2025 | $50,982.80 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | -$84,749.62 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | -$7,385.39 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | $41,238.77 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | $47,888.35 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | $63,971.53 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/10/2025 | $131,367.16 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/21/2025 | $37,248.82 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/21/2025 | $64,955.59 | Vendors |
| H317 LOGISTICS LLC | 9019 SOMERSET BAY SUITE 402 | | VERO BEACH | FL | 32963 | | 10/28/2025 | $983,146.50 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $4,786.90 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $9,472.09 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $12,207.52 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $16,322.68 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $16,910.18 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $34,135.92 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $34,135.92 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $44,683.21 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $51,563.93 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $51,952.02 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 8/26/2025 | $103,870.02 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $14,963.85 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $15,033.49 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $15,237.22 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $25,663.19 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $25,998.07 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $26,339.98 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $30,165.77 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $30,348.55 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $30,907.34 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $44,739.18 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $55,017.98 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/3/2025 | $86,377.75 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/15/2025 | $23,770.36 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 9/15/2025 | $66,671.82 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/7/2025 | $26,684.07 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/7/2025 | $33,940.74 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/7/2025 | $38,116.23 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/15/2025 | $14,709.09 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/15/2025 | $20,803.92 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/15/2025 | $32,473.82 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/15/2025 | $35,528.43 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/21/2025 | $31,991.22 | Vendors |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | INDIANAPOLIS | IN | 46235 | | 10/21/2025 | $68,686.59 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 8/25/2025 | $5,362.56 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 8/25/2025 | $65,575.80 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 9/4/2025 | $4,370.97 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 9/8/2025 | $818.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 9/23/2025 | $818.40 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 9/23/2025 | $66,381.39 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 9/23/2025 | $77,249.30 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 10/21/2025 | $9,318.63 | Vendors |
| HAINING DELI FURNITURE CO LTD | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN, HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China | 10/27/2025 | $179.85 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 9/4/2025 | $14,082.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 9/15/2025 | $2,888.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 9/15/2025 | $16,908.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 9/29/2025 | $14,116.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 10/15/2025 | $14,034.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 10/27/2025 | $16,882.00 | Vendors |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | CHATTANOOGA | TN | 37406 | | 11/20/2025 | $13,994.00 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/4/2025 | $182.00 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/4/2025 | $213.48 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/4/2025 | $216.95 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/4/2025 | $320.80 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/8/2025 | $213.48 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/8/2025 | $2,017.40 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/23/2025 | $284.65 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/23/2025 | $426.95 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 9/23/2025 | $640.43 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/6/2025 | $182.00 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/6/2025 | $284.65 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/6/2025 | $426.95 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/6/2025 | $1,891.39 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/6/2025 | $2,859.20 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 10/14/2025 | $241.95 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/5/2025 | $105.24 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/5/2025 | $182.00 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/5/2025 | $466.65 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/5/2025 | $1,681.00 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/5/2025 | $6,392.02 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/17/2025 | $284.65 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/17/2025 | $504.60 | Vendors |
| HANES INDUSTRIES | 500 N MCLIN CREEK RD | | CONOVER | NC | 28613 | | 11/17/2025 | $641.60 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $3,930.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $3,930.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $3,930.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $3,930.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $3,930.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $7,860.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $11,790.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/5/2025 | $19,650.00 | |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $2,140.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $8,036.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $9,536.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $9,536.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $9,536.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/15/2025 | $18,340.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 9/29/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/7/2025 | $8,036.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/7/2025 | $8,036.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/21/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/21/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/27/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/27/2025 | $11,004.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/27/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 10/27/2025 | $25,676.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/6/2025 | $14,672.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $2,842.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $3,668.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $4,768.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $8,526.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $14,210.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $14,210.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $14,672.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $22,008.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/17/2025 | $28,420.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/20/2025 | $7,336.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/20/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/20/2025 | $11,004.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/20/2025 | $18,340.00 | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE; HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | ATLANTA | GA | 30346 | | 11/20/2025 | $25,676.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $71,473.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $94,382.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $107,406.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $121,963.60 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $143,056.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 8/25/2025 | $179,820.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $16,356.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $41,536.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $45,569.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $57,013.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $60,835.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $61,387.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $91,021.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $97,656.54 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $117,386.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/4/2025 | $118,765.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/8/2025 | $122,735.61 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $33,260.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $39,434.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $46,251.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $52,130.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $81,966.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $106,379.01 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 9/30/2025 | $118,138.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $11,155.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $15,043.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $19,672.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $49,337.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $68,944.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $71,281.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/6/2025 | $82,386.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/14/2025 | $119,827.00 | Vendors |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG; NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE, SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM | 10/21/2025 | $112,188.52 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/4/2025 | $1,398.36 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/8/2025 | $1,716.17 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/8/2025 | $2,243.19 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/15/2025 | $522.79 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/23/2025 | $1,530.94 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/29/2025 | $1,703.52 | Vendors |
| HARLAN REID | Address on file | | | | | | 9/29/2025 | $11,968.00 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/7/2025 | $1,383.84 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/7/2025 | $1,679.84 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/21/2025 | $1,354.10 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/27/2025 | $1,506.10 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/27/2025 | $1,541.15 | Vendors |
| HARLAN REID | Address on file | | | | | | 10/27/2025 | $11,968.00 | Vendors |
| HARLAN REID | Address on file | | | | | | 11/17/2025 | $1,350.60 | Vendors |
| HARLAN REID | Address on file | | | | | | 11/20/2025 | $248.16 | Vendors |
| HARLAN REID | Address on file | | | | | | 11/20/2025 | $1,596.80 | Vendors |
| HARLAN REID | Address on file | | | | | | 11/20/2025 | $11,968.00 | Vendors |
| HARVARD MAINTENANCE INC | BRIANNA CLARK | 201 S BISCAYNE BLVD, 24TH FLOOR | MIAMI | FL | 33131 | | 9/3/2025 | $11,478.26 | Vendors |
| HARVARD MAINTENANCE INC | BRIANNA CLARK | 201 S BISCAYNE BLVD, 24TH FLOOR | MIAMI | FL | 33131 | | 10/7/2025 | $11,478.26 | Vendors |
| HARVARD MAINTENANCE INC | BRIANNA CLARK | 201 S BISCAYNE BLVD, 24TH FLOOR | MIAMI | FL | 33131 | | 10/7/2025 | $11,478.26 | Vendors |
| HEAVY VEHICLE ELECTRONIC | LICENSE PLATE; C/O HELP INC DBA PREPASS | PO BOX 52774 | PHOENIX | AZ | 85072-2774 | | 8/25/2025 | $22,936.07 | Vendors |
| HEAVY VEHICLE ELECTRONIC | LICENSE PLATE; C/O HELP INC DBA PREPASS | PO BOX 52774 | PHOENIX | AZ | 85072-2774 | | 9/22/2025 | $24,336.95 | Vendors |
| HEAVY VEHICLE ELECTRONIC | LICENSE PLATE; C/O HELP INC DBA PREPASS | PO BOX 52774 | PHOENIX | AZ | 85072-2774 | | 10/21/2025 | $23,535.12 | Vendors |
| HEAVY VEHICLE ELECTRONIC | LICENSE PLATE; C/O HELP INC DBA PREPASS | PO BOX 52774 | PHOENIX | AZ | 85072-2774 | | 11/20/2025 | $23,297.79 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 9/4/2025 | $530.70 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 9/8/2025 | $775.98 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 9/8/2025 | $1,228.25 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 9/23/2025 | $673.02 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 9/23/2025 | $12,830.40 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 10/6/2025 | $363.56 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $92.07 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $304.67 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $338.99 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $338.99 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $1,228.25 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $1,974.97 | Vendors |
| HEICO FASTNER INC | PO BOX 2905 | | HICKORY | NC | 28603 | | 11/5/2025 | $3,267.00 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 8/25/2025 | $1,578.30 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 8/25/2025 | $4,734.89 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 8/25/2025 | $8,027.91 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/4/2025 | $1,578.30 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/8/2025 | $15,782.98 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/8/2025 | $17,116.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/15/2025 | $2,218.06 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/15/2025 | $4,436.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/15/2025 | $4,734.89 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/23/2025 | $2,218.06 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/29/2025 | $2,218.06 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/29/2025 | $5,524.04 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 9/29/2025 | $17,116.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/7/2025 | $6,107.51 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/7/2025 | $8,872.22 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/7/2025 | $11,048.08 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/15/2025 | $4,436.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/15/2025 | $4,436.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/15/2025 | $4,436.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/15/2025 | $13,938.21 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/15/2025 | $17,116.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/21/2025 | $192.44 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/21/2025 | $4,734.89 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 10/27/2025 | $14,204.68 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/17/2025 | $769.74 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/17/2025 | $3,156.60 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/17/2025 | $6,654.17 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/17/2025 | $13,938.21 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/17/2025 | $17,116.11 | Vendors |
| HICKORY SPRINGS MANUFACTURING | P.O. BOX 9237 | | HICKORY | NC | 28603-9237 | | 11/20/2025 | $2,367.45 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 8/25/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 8/25/2025 | $104.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 8/25/2025 | $137.90 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 8/25/2025 | $10,119.34 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $99.79 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $104.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $159.67 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $321.93 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $603.91 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $9,363.47 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/3/2025 | $9,508.20 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $489.57 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $1,367.45 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $8,214.54 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $8,724.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $10,968.78 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $11,275.69 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $12,252.26 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/15/2025 | $37,170.14 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/22/2025 | $123.51 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/22/2025 | $921.66 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/22/2025 | $10,550.48 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/29/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/29/2025 | $731.43 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 9/29/2025 | $8,852.53 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/7/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/7/2025 | $93.50 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/7/2025 | $9,562.43 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/27/2025 | $304.91 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/27/2025 | $471.97 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/27/2025 | $537.21 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 10/27/2025 | $8,699.29 | Vendors |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD SUITE 210 | | ST LOUIS | MO | 63146 | | 11/6/2025 | $10,460.69 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $20,620.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $26,711.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $28,132.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $28,484.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $28,595.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $28,837.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 8/26/2025 | $34,457.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $21,244.50 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $27,760.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $27,965.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $27,980.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $28,620.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $29,840.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 9/8/2025 | $29,840.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/7/2025 | $17,144.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/7/2025 | $28,625.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/15/2025 | $17,144.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/15/2025 | $20,856.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/21/2025 | $20,450.00 | Vendors |
| HOME MERIDIAN GROUP LLC | 2485 PENNY ROAD | | HIGH POINT | NC | 27265 | | 10/21/2025 | $20,493.00 | Vendors |
| HONG KONG CHUONG XIN | ANDY XIAO; INTERNATIONAL LIMITED | ROOM 1001, YONG A BUILDING, HENG XING GARDEN,CHANG AN TOWN | DONG GUAN CITY | GD | | China | 9/8/2025 | $8,952.54 | Vendors |
| HRE FUND IV LP | ERIN SYLVERA; DBA RCC CHESAPEAKE CENTER LLC | 6806 PARAGON PL STE 120 | RICHMOND | VA | 23230 | | 9/5/2025 | $1,764.70 | Vendors |
| HRE FUND IV LP | ERIN SYLVERA; DBA RCC CHESAPEAKE CENTER LLC | 6806 PARAGON PL STE 120 | RICHMOND | VA | 23230 | | 9/5/2025 | $60,793.90 | Vendors |
| HRE FUND IV LP | ERIN SYLVERA; DBA RCC CHESAPEAKE CENTER LLC | 6806 PARAGON PL STE 120 | RICHMOND | VA | 23230 | | 10/15/2025 | $1,764.70 | Vendors |
| HRE FUND IV LP | ERIN SYLVERA; DBA RCC CHESAPEAKE CENTER LLC | 6806 PARAGON PL STE 120 | RICHMOND | VA | 23230 | | 10/15/2025 | $60,793.90 | Vendors |
| HRE MSTREET TURNER HILL LLC | 2121 NW 2ND AVE, STE 204 | | MIAMI | FL | 33127 | | 9/5/2025 | $46,769.63 | Vendors |
| HRE MSTREET TURNER HILL LLC | 2121 NW 2ND AVE, STE 204 | | MIAMI | FL | 33127 | | 10/15/2025 | $46,769.63 | Vendors |
| HUNTINGTON NATIONAL BANK | PO BOX 182387 | | COLUMBUS | OH | 43218-2387 | | 9/2025 | $149,875.00 | Lodging |
| HUNTINGTON NATIONAL BANK | PO BOX 182387 | | COLUMBUS | OH | 43218-2387 | | 9/15/2025 | $282,071.99 | Vendors |
| HUNTINGTON NATIONAL BANK | PO BOX 182387 | | COLUMBUS | OH | 43218-2387 | | 10/15/2025 | $143,328.11 | Vendors |
| HUNTINGTON NATIONAL BANK | PO BOX 182387 | | COLUMBUS | OH | 43218-2387 | | 11/20/2025 | $124,655.55 | Vendors |
| I AM FAKE LIFESTYLE LIMITED | MAURICE KONG; UNIT 915,9F NORTH TOWER | CONCORDIA PLAZA, 1SCIENCE MUSEUM RD TST KLN | HONG KONG | | | China | 9/23/2025 | $25,000.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $5,220.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $26,942.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $27,021.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $27,380.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $27,822.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $27,976.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $28,309.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 8/26/2025 | $29,586.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $190.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $695.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $900.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $1,904.36 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $2,085.36 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $2,700.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $2,880.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $3,684.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $3,864.21 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $3,930.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $4,842.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $7,344.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $7,404.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $8,034.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $8,166.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $8,772.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $8,976.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $9,472.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $11,910.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $12,216.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $13,550.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $14,026.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $16,332.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $27,078.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/4/2025 | $27,454.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $1,304.48 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $1,770.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $1,878.75 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $1,903.51 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $2,700.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $3,040.66 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $3,533.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $4,680.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $7,008.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $10,470.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $15,552.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $16,230.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 9/15/2025 | $16,746.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $20.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $980.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $2,004.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $2,539.25 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $3,034.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $4,500.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $5,400.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $5,635.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $10,045.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/7/2025 | $15,328.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $1,145.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $1,344.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $2,455.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $3,600.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $15,988.00 | Vendors |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | CONOVER | NC | 28613 | | 10/15/2025 | $22,606.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $25.83 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $181.49 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $191.39 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $198.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $247.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $306.08 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $368.24 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $422.39 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $429.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $464.62 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $543.04 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $543.07 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $567.78 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $578.78 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $713.90 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $825.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $886.33 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 8/25/2025 | $1,226.65 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $111.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $112.20 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $160.54 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $191.68 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $286.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $330.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $352.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $407.28 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $425.70 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $478.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $589.05 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $646.87 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $648.74 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $662.20 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $825.54 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $868.08 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $896.69 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $1,058.05 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $1,278.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $1,489.84 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $2,658.17 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/22/2025 | $2,980.45 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/29/2025 | $106.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/29/2025 | $112.60 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/29/2025 | $128.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 9/29/2025 | $2,385.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $110.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $118.10 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $122.05 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $133.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $185.49 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $839.91 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/7/2025 | $839.91 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $46.20 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $75.90 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $82.90 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $89.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $90.60 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $90.60 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $93.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $102.70 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $120.30 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $120.30 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $125.80 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $128.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $128.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $128.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $330.00 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $467.49 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $500.83 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $500.83 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $526.64 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $655.05 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $691.99 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $816.83 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $1,192.40 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $1,335.73 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 10/27/2025 | $8,058.79 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $76.51 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $79.81 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $80.91 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $80.91 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $85.31 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $89.71 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $364.33 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $387.50 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $431.37 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $500.83 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $686.08 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $1,014.68 | Vendors |
| IDEALEASE OF ATLANTA | 4571 BUFORD HWY | | PEACHTREE CORNERS | GA | 30071 | | 11/6/2025 | $2,689.63 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | -$2,248.05 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | $3,490.56 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | $4,845.05 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | $5,762.68 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | $48,730.13 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 10/27/2025 | $84,405.48 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 11/10/2025 | $5,625.07 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 11/20/2025 | $3,490.56 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 11/20/2025 | $4,612.52 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 11/20/2025 | $48,196.02 | Vendors |
| IDEALEASE SERVICES INC | 430 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010 | | 11/20/2025 | $83,819.12 | Vendors |
| IGOR KUCHEREPA | ROMAN KUCHEREPA; DBA SHINY CLEANING LLC | 463 MOGUL DR | GALLOWAY | OH | 43119 | | 10/27/2025 | $9,180.00 | Vendors |
| IGOR KUCHEREPA | ROMAN KUCHEREPA; DBA SHINY CLEANING LLC | 463 MOGUL DR | GALLOWAY | OH | 43119 | | 10/27/2025 | $9,180.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 8/29/2025 | $70,628.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 9/5/2025 | $110,094.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 9/15/2025 | $110,095.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 9/19/2025 | $127,655.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 9/22/2025 | $110,096.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 9/30/2025 | $110,097.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 10/7/2025 | $73,961.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 10/15/2025 | $73,962.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 10/17/2025 | $149,581.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 10/22/2025 | $73,963.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 10/31/2025 | $73,964.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 11/7/2025 | $78,692.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 11/14/2025 | $78,693.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 11/19/2025 | $85,331.00 | Vendors |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19299 | | SPRINGFIELD | IL | 62794 | | 11/21/2025 | $78,694.00 | Vendors |
| INDEPENDENT FURNITURE SUPPLY | TONIE FUNDERBURK | PO BOX 2186 | TUPELO | MS | 38803 | | 10/7/2025 | $1,782.00 | Vendors |
| INDEPENDENT FURNITURE SUPPLY | TONIE FUNDERBURK | PO BOX 2186 | TUPELO | MS | 38803 | | 11/6/2025 | $53,460.00 | Vendors |
| INDIANA DEPT. OF REVENUE | WITHHOLDING TAX PROCESSING | P.O. BOX 6076 | INDIANAPOLIS | IN | 46206-6076 | | 9/19/2025 | $235,479.10 | Vendors |
| INDIANA DEPT. OF REVENUE | WITHHOLDING TAX PROCESSING | P.O. BOX 6076 | INDIANAPOLIS | IN | 46206-6076 | | 10/19/2025 | $305,381.36 | Vendors |
| INDIANA DEPT. OF REVENUE | WITHHOLDING TAX PROCESSING | P.O. BOX 6076 | INDIANAPOLIS | IN | 46206-6076 | | 11/19/2025 | $221,223.48 | Vendors |
| INDIANAPOLIS POWER & LIGHT CO | DBA AES INDIANA | ONE MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204 | | 9/29/2025 | $2,735.17 | Vendors |
| INDIANAPOLIS POWER & LIGHT CO | DBA AES INDIANA | ONE MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204 | | 9/29/2025 | $4,434.23 | Vendors |
| INDIANAPOLIS POWER & LIGHT CO | DBA AES INDIANA | ONE MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204 | | 10/27/2025 | $3,885.39 | Vendors |
| INDIANAPOLIS POWER & LIGHT CO | DBA AES INDIANA | ONE MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204 | | 11/10/2025 | $2,825.40 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,400.00 | Vendors |
| INDUSTRIAL SALES COMPANY INC | 400 E WILSON BRIDGE RD | SUITE F | WORTHINGTON | OH | 43085 | | 8/25/2025 | $1,416.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $25.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $40.91 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $127.14 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $535.89 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $884.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $1,023.60 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $5,845.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $7,260.48 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $7,641.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $8,113.58 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $8,701.75 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $8,803.29 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $9,347.35 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $10,279.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $10,456.15 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $11,335.52 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $11,833.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $12,108.27 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 8/25/2025 | $15,220.73 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $15.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $337.59 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $946.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $1,415.62 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $2,088.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $2,903.40 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $2,988.67 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $4,269.71 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $5,194.15 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $5,951.84 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $9,917.96 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $10,376.72 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $10,377.20 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $10,806.15 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $11,268.69 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $11,317.84 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $11,323.43 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $11,492.41 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $11,845.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $12,563.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $12,830.88 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/4/2025 | $13,175.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $7.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $20.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $25.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $28.07 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $30.10 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $30.49 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $36.34 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $38.37 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $38.49 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $41.29 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $43.65 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $87.32 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $97.32 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $116.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $229.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $420.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $1,112.14 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $1,420.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $4,991.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $5,423.33 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $5,690.84 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $7,809.61 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $8,568.47 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $9,512.87 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $9,761.19 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $9,910.25 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $10,266.10 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $10,679.85 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $10,727.79 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $10,992.48 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $11,212.03 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $11,271.24 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $11,310.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $11,557.73 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $12,101.47 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $12,782.72 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $12,936.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/8/2025 | $13,408.15 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $3.97 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $39.65 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $43.65 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $63.91 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $65.77 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $83.60 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $153.61 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $187.77 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $460.71 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $649.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,243.23 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,426.53 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,451.22 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,650.60 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,663.27 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,717.92 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $1,987.35 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $2,054.72 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $2,989.29 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $5,562.96 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $5,998.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $6,360.99 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $7,254.78 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $7,380.01 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $8,090.32 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $8,793.58 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $9,212.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $9,228.02 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $9,521.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $9,582.53 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $10,235.77 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $10,569.05 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $10,577.68 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $10,839.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $12,123.78 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/15/2025 | $13,668.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $262.12 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $786.43 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $1,722.01 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $4,254.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $5,757.71 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $6,665.64 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $7,528.19 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $7,572.25 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $7,588.57 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $8,104.87 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $8,129.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $9,507.09 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $10,251.89 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $10,499.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $10,634.48 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $10,816.49 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $11,216.97 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $11,311.18 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $11,485.26 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/23/2025 | $12,858.08 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $31.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $126.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $262.12 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $332.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $442.75 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $882.55 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $921.41 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $1,860.58 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $2,147.59 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $2,355.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $2,700.18 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $2,773.88 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $5,363.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $5,877.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $6,172.67 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $6,403.93 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $6,566.70 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $6,813.78 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $6,973.36 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $7,365.51 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $7,982.61 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $8,319.79 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $8,616.23 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $8,978.07 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $9,842.90 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $9,853.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $10,331.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $10,606.61 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $10,836.43 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $11,342.68 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $11,763.52 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $11,884.71 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 9/29/2025 | $12,321.22 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $54.47 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $106.23 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $213.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $240.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $959.70 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $2,267.34 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $2,290.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $2,558.73 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $6,985.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $7,291.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $7,671.51 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $7,795.37 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $7,831.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $8,380.00 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $8,843.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $9,217.26 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $9,382.87 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,055.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,250.55 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,400.02 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,544.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,627.75 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,646.09 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $10,822.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $11,530.73 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/7/2025 | $12,313.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $37.42 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $84.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $126.52 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $214.47 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $1,510.78 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $1,948.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $4,194.84 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $4,498.99 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $6,141.24 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $6,841.09 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $6,948.95 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $7,641.54 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $9,492.17 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $9,992.70 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $10,235.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $10,263.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $10,579.93 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $10,691.53 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $10,706.38 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $11,215.25 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $11,858.55 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $11,996.23 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $12,208.67 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $12,913.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/15/2025 | $14,269.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $58.09 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $62.08 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $180.93 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $3,668.78 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $3,882.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $4,185.05 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $5,297.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $5,759.20 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $7,807.55 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $8,155.21 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $8,967.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $8,978.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $9,824.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $10,452.85 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $10,500.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $10,665.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $10,697.77 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $12,087.26 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $12,128.64 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $12,210.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $12,596.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $13,073.34 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/21/2025 | $14,386.81 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $18.78 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $783.39 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $1,898.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $2,300.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $2,358.76 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $3,565.46 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $5,203.12 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $6,350.12 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $6,426.63 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $6,809.39 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $7,047.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $7,247.39 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $7,309.79 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $7,583.36 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $7,629.03 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $8,792.21 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $8,998.26 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $9,592.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $9,789.89 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $9,971.22 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $10,058.42 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $10,515.80 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $10,549.63 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 10/27/2025 | $11,182.82 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $13.49 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $24.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $37.65 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $38.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $41.37 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $54.86 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $65.55 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $84.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $244.31 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $292.59 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $326.84 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $491.14 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $608.93 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $623.73 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $708.11 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $737.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $737.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $1,142.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $1,248.77 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $2,677.99 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $2,971.01 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $3,462.90 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $4,022.62 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $4,380.02 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $4,510.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $5,674.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $5,790.06 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $6,318.30 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $6,407.86 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $6,412.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $6,777.88 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $7,003.74 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $7,680.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $7,857.35 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,006.01 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,140.09 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,339.11 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,343.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,561.45 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,820.93 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,823.30 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,834.67 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,860.78 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $8,925.08 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,057.22 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,529.79 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,559.26 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,579.85 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,680.42 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,820.39 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $9,985.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,245.29 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,611.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,615.18 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,762.33 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,820.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $10,982.14 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,109.58 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,166.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,196.05 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,431.79 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,660.21 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,746.00 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,890.43 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $11,903.67 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $12,265.66 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $12,345.57 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $12,355.94 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $12,442.86 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $12,747.30 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $13,124.13 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $13,402.28 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/17/2025 | $14,351.32 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $119.07 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $343.80 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $538.16 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $1,265.96 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $1,861.70 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $3,963.39 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $4,271.44 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $6,316.02 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $7,547.63 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $7,704.46 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $7,721.02 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $7,821.68 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $8,979.49 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,345.65 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,346.35 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,560.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,859.96 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,863.16 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,875.50 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $9,984.75 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $10,059.38 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $10,102.52 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $10,124.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $10,197.98 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $10,622.56 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $11,802.80 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $12,033.69 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $12,112.04 | Vendors |
| INDUSTRIAL TIMBER LLC | 6441 HENDRY RD STE A | | CHARLOTTE | NC | 28269 | | 11/20/2025 | $12,865.49 | Vendors |
| INFOCENTER.IO CORPORATION | ROXANNE BREWER | 2815 COLISEUM CENTRE DR, SUITE 450 | CHARLOTTE | NC | 28217 | | 8/25/2025 | $10,318.00 | Vendors |
| INFOCENTER.IO CORPORATION | ROXANNE BREWER | 2815 COLISEUM CENTRE DR, SUITE 450 | CHARLOTTE | NC | 28217 | | 9/3/2025 | $10,274.00 | Vendors |
| INFOCENTER.IO CORPORATION | ROXANNE BREWER | 2815 COLISEUM CENTRE DR, SUITE 450 | CHARLOTTE | NC | 28217 | | 10/15/2025 | $10,340.00 | Vendors |
| INFOCENTER.IO CORPORATION | ROXANNE BREWER | 2815 COLISEUM CENTRE DR, SUITE 450 | CHARLOTTE | NC | 28217 | | 11/6/2025 | $10,340.00 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 8/25/2025 | $8,165.83 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 9/3/2025 | $7,851.68 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 9/3/2025 | $8,398.45 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 9/3/2025 | $9,132.68 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 9/22/2025 | $7,153.48 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 10/7/2025 | $4,467.86 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 10/7/2025 | $7,764.92 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 10/15/2025 | $4,641.98 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 10/21/2025 | $2,813.62 | Vendors |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | MATTOON | IL | 61938 | | 10/27/2025 | $2,867.73 | Vendors |
| INSURANCE COMPANY OF THE WEST | 15025 INNOVATION DRIVE | | SAN DIEGO | CA | 92128 | | 9/22/2025 | $10,270.00 | Vendors |
| INSURANCE COMPANY OF THE WEST | 15025 INNOVATION DRIVE | | SAN DIEGO | CA | 92128 | | 11/10/2025 | $10,269.67 | Vendors |
| INSURANCE COMPANY OF THE WEST | 15025 INNOVATION DRIVE | | SAN DIEGO | CA | 92128 | | 11/20/2025 | $10,269.67 | Vendors |
| INTEGRATED SECURITY SOLUTIONS | INTEGRATED SECURITY SERVICES, DBA MLM PROTECTION | 9 MASKIT ST, PO BOX 12590 | HERZLIYA PITUACH | | | Israel | 10/15/2025 | $17,056.00 | Vendors |
| INTEGRATED SECURITY SOLUTIONS | INTEGRATED SECURITY SERVICES, DBA MLM PROTECTION | 9 MASKIT ST, PO BOX 12590 | HERZLIYA PITUACH | | | Israel | 10/15/2025 | $48,131.00 | Vendors |
| INTEGRATED SECURITY SOLUTIONS | INTEGRATED SECURITY SERVICES, DBA MLM PROTECTION | 9 MASKIT ST, PO BOX 12590 | HERZLIYA PITUACH | | | Israel | 11/6/2025 | $45,748.00 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 8/25/2025 | $1,848.78 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 9/3/2025 | $1,997.92 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 9/3/2025 | $3,774.01 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 9/3/2025 | $4,130.90 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 9/22/2025 | $3,022.54 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 9/29/2025 | $3,435.15 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 10/7/2025 | $4,849.03 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 10/15/2025 | $4,088.34 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 10/21/2025 | $3,102.08 | Vendors |
| INTEGRITY TRADE SERVICES | PO Box 1245 | | Frankfort | IL | 60423 | | 10/27/2025 | $3,615.03 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $9,179.50 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $27,645.25 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $31,484.25 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $31,817.25 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $33,061.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $33,200.50 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $42,181.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $42,377.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $46,763.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $53,459.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $53,816.75 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $54,759.50 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $65,940.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $82,243.25 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/4/2025 | $88,060.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/15/2025 | $41,857.00 | Vendors |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | SALT LAKE CITY | UT | 84116 | | 9/15/2025 | $67,130.00 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $5.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $12.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $13.45 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $20.66 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $22.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $22.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $29.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $41.67 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $41.67 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $53.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $90.82 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $123.03 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $159.52 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $550.70 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $572.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $664.10 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $761.65 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $1,074.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $1,244.38 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $1,734.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $2,457.48 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 8/25/2025 | $3,328.81 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $17.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $40.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $246.06 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $556.00 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $679.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $877.96 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $1,160.29 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $1,415.15 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $2,555.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $4,474.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $4,579.87 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/4/2025 | $4,836.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $12.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $13.89 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $13.89 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $22.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $24.36 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $25.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $39.54 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $39.62 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $40.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $41.67 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $45.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $49.16 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $59.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $71.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $77.32 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $83.34 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $95.97 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $113.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $147.06 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $161.25 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $161.25 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $193.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $208.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $219.42 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $225.10 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $601.05 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $653.03 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $745.51 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $778.60 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $842.11 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $854.05 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $921.22 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,000.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,050.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,126.57 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,301.04 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,481.79 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,500.13 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $1,662.26 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $2,411.60 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $2,621.54 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $2,936.41 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $2,987.52 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $3,254.32 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $4,056.71 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $5,361.16 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $5,376.55 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/15/2025 | $6,587.11 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2.03 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $12.18 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $28.91 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $29.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $29.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $40.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $51.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $97.23 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $111.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $145.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $183.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $208.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $219.96 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $224.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $343.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $452.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $502.37 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $887.32 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,123.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,304.65 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,331.83 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,476.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,099.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,126.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,412.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,489.92 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,624.85 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $2,871.97 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $3,004.79 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $3,154.87 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $3,567.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/23/2025 | $5,836.70 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $13.89 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $13.89 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $19.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $61.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $86.81 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $180.57 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $222.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $241.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $444.48 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $471.86 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $556.00 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $660.71 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $664.53 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $667.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $875.07 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $952.87 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $971.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $1,259.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $1,442.70 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $1,501.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $1,530.04 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $2,470.98 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $4,289.01 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $5,009.55 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $5,968.28 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $6,624.63 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 9/29/2025 | $7,373.19 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $22.24 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $24.36 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $39.62 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $44.48 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $71.25 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $138.74 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $230.38 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $282.45 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $306.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $351.86 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $443.34 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $797.29 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $1,508.97 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/7/2025 | $3,011.77 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $12.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $20.44 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $52.60 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $66.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $277.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $400.32 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $500.04 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $612.24 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $638.94 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,053.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,196.11 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,291.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,339.42 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,402.84 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,563.23 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $1,990.65 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $2,748.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $3,022.11 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $3,155.06 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $4,199.63 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $4,546.18 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $5,274.11 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/15/2025 | $5,661.55 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $9.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $22.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $26.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $36.60 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $40.38 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $41.67 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $51.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $91.51 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $99.27 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $113.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $115.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $168.28 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $174.85 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $219.96 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $265.30 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $347.25 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $598.34 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $639.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $717.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $1,210.69 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $1,829.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $4,013.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $4,627.31 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/21/2025 | $7,833.61 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $22.24 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $26.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $27.78 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $33.79 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $57.82 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $68.70 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $73.08 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $80.97 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $86.81 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $97.44 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $146.16 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $166.68 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $344.52 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $511.52 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $578.24 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $636.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $666.72 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $751.38 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $811.21 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $845.64 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $862.59 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,298.41 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,304.86 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,561.14 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,632.21 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,666.39 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,744.46 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $1,752.71 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $3,010.36 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $3,057.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $3,174.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $5,274.71 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $5,580.29 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $5,736.27 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $5,908.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $6,098.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 10/27/2025 | $6,500.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $13.45 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $22.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $26.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $29.43 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $30.66 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $31.22 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $41.01 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $67.25 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $67.92 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $83.34 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $106.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $107.42 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $161.40 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $194.54 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $208.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $242.10 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $306.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $328.85 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $343.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $494.75 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $510.20 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $531.33 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $577.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $653.58 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $669.09 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $916.74 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $941.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $1,006.43 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $1,597.94 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $1,668.95 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $1,851.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $2,110.43 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $3,204.67 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $3,297.10 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $3,937.49 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $5,262.14 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/17/2025 | $7,604.00 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $28.30 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $40.35 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $59.90 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $76.53 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $95.97 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $141.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $168.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $354.12 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $591.80 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $819.51 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $845.02 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $1,008.39 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $1,046.50 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $1,788.85 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $2,473.54 | Vendors |
| INTERSTATE FOAM & SUPPLY INC | PO BOX 338 | | CONOVER | NC | 28613 | | 11/20/2025 | $4,209.31 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $110.03 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $113.25 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $158.18 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $163.40 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $210.90 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $210.90 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $210.90 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $220.40 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 8/25/2025 | $224.08 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $111.03 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $149.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $149.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $158.18 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $158.18 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $410.40 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 9/22/2025 | $595.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $61.61 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $105.45 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $210.90 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $221.16 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $261.45 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 10/7/2025 | $933.74 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $99.75 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $99.75 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $110.01 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $110.03 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $149.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $149.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $149.63 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $150.69 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $162.75 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $199.50 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $199.50 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $199.50 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $199.50 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $209.00 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $249.38 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $260.64 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $349.13 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $720.62 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $837.11 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $841.46 | Vendors |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | CINCINNATI | OH | 45223 | | 11/17/2025 | $865.25 | Vendors |
| IOA NATIONAL INC | 1855 W STATE ROAD 434 | | LONGWOOD | FL | 32750 | | 8/25/2025 | $15,601.83 | Vendors |
| IOA NATIONAL INC | 1855 W STATE ROAD 434 | | LONGWOOD | FL | 32750 | | 8/25/2025 | $1,261,722.62 | Vendors |
| IOA NATIONAL INC | 1855 W STATE ROAD 434 | | LONGWOOD | FL | 32750 | | 9/22/2025 | $16,000.00 | Vendors |
| IOA NATIONAL INC | 1855 W STATE ROAD 434 | | LONGWOOD | FL | 32750 | | 10/10/2025 | $4,666.00 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 9/15/2025 | $1,558.00 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 9/15/2025 | $2,327.80 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 9/22/2025 | $2,964.30 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 9/29/2025 | $2,211.80 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 10/7/2025 | $2,065.80 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 10/7/2025 | $2,245.60 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 10/7/2025 | $2,602.80 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 10/7/2025 | $2,658.00 | Vendors |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE; DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | HUDSON | OH | 44236 | | 10/7/2025 | $2,702.10 | Vendors |
| IRON MOUNTAIN INCORPORATED | IRON MOUNTAIN RECORDS MANAGEMT | PO BOX 27128 | NEW YORK | NY | 10087-7128 | | 8/25/2025 | $48,094.82 | Vendors |
| IRON MOUNTAIN INCORPORATED | IRON MOUNTAIN RECORDS MANAGEMT | PO BOX 27128 | NEW YORK | NY | 10087-7128 | | 9/22/2025 | $52,889.63 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 8/29/2025 | $720.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 9/8/2025 | $720.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 9/8/2025 | $960.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 9/29/2025 | $480.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 9/29/2025 | $480.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 9/29/2025 | $720.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 10/14/2025 | $720.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 10/21/2025 | $480.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 10/21/2025 | $960.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 11/6/2025 | $1,020.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 11/10/2025 | $480.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 11/10/2025 | $720.00 | Vendors |
| JACK VAN GUNDY | Address on file | | | | | | 11/20/2025 | $480.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 8/25/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 8/25/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 8/29/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 8/29/2025 | $600.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/8/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/8/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/22/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/22/2025 | $9,637.84 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/29/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/29/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 9/29/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/14/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/14/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/21/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/21/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/21/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 10/21/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/6/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/6/2025 | $400.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/10/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/10/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/20/2025 | $200.00 | Vendors |
| JAMES O'BRIEN | Address on file | | | | | | 11/20/2025 | $400.00 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $819.23 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $1,646.85 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $1,767.09 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $1,878.14 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $2,035.50 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $3,438.37 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/25/2025 | $16,042.51 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $25.00 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $957.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $1,280.49 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $1,325.62 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $1,543.16 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $2,778.09 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 8/29/2025 | $3,173.99 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,036.99 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,399.06 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,694.03 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,858.32 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,862.77 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $1,914.04 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $14,993.52 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/8/2025 | $15,042.96 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $951.46 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,352.34 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,621.87 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,623.64 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,834.91 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,909.40 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,941.62 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $1,998.63 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $2,186.85 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $2,297.89 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $2,360.76 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/15/2025 | $11,531.99 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/22/2025 | $652.34 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/22/2025 | $1,115.73 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/22/2025 | $1,634.70 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/22/2025 | $3,580.46 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/22/2025 | $10,848.07 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $25.00 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $832.18 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $982.75 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $1,270.68 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $1,453.75 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $1,512.10 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $1,755.76 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $1,764.12 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,113.47 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,125.15 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,163.39 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,288.03 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,351.28 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,554.57 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,632.79 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,748.05 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $2,814.93 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 9/29/2025 | $9,061.43 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $832.18 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,375.43 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,441.20 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,532.97 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,592.20 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,647.43 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $1,774.93 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $2,454.69 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $2,777.87 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/7/2025 | $7,507.53 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $1,547.51 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $1,634.45 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $1,681.70 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $1,824.84 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $1,915.15 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $2,073.25 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $2,152.21 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $2,265.56 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $3,456.71 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/14/2025 | $6,275.97 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $182.50 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $321.22 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $979.65 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $1,306.45 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $1,319.12 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $1,543.95 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $1,822.17 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $1,931.19 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $2,086.78 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $2,186.02 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $2,297.22 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $2,336.32 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $2,748.86 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/21/2025 | $5,837.28 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $25.00 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $1,189.06 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $1,315.17 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $1,599.17 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $1,723.47 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $1,835.14 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $2,102.26 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $2,125.18 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $2,348.65 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $2,532.31 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $3,696.60 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 10/27/2025 | $5,068.53 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $1,098.44 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $1,298.11 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $1,971.98 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $1,992.93 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $2,008.04 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $2,052.42 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $2,336.04 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/6/2025 | $8,671.34 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $779.54 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $856.48 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,076.86 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,094.32 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,225.30 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,655.16 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,656.92 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,682.78 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,858.05 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $1,978.91 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $2,061.98 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $2,147.72 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $2,204.60 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $2,693.88 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/10/2025 | $8,300.33 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $112.07 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $459.54 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,109.97 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,198.93 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,271.87 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,309.32 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,335.00 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,341.01 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,729.88 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,949.50 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,966.13 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $1,974.02 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,031.73 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,236.94 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,272.27 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,380.77 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,412.17 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $2,844.65 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $3,068.38 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $3,742.92 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $6,680.77 | Vendors |
| JAMES RIVER PETROLEUM | 10487 LAKERIDGE PARKWAY | SUITE #100 | ASHLAND | VA | 23005 | | 11/20/2025 | $9,414.08 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 8/25/2025 | $1,480.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 8/29/2025 | $1,680.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 9/8/2025 | $1,400.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 9/8/2025 | $1,960.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 9/29/2025 | $1,120.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 9/29/2025 | $1,400.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 9/29/2025 | $1,680.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 10/14/2025 | $1,400.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 10/21/2025 | $1,120.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 10/21/2025 | $1,120.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 11/6/2025 | $1,400.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 11/10/2025 | $1,680.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 11/10/2025 | $2,310.00 | Vendors |
| JAMES TRIPLETT | Address on file | | | | | | 11/20/2025 | $840.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JARED ENTERPRISES INC | MALLORY KENNEDY; DBA CHIPPEWA CENTER LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | | 9/5/2025 | $35,460.00 | Vendors |
| JARED ENTERPRISES INC | MALLORY KENNEDY; DBA CHIPPEWA CENTER LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | | 10/15/2025 | $35,460.00 | Vendors |
| JAY SCOTT MYLIN | Address on file | | | | | | 8/25/2025 | $54,000.00 | Vendors |
| JAY SCOTT MYLIN | Address on file | | | | | | 10/7/2025 | $35,000.00 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,599.05 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,599.05 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,599.05 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,599.05 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $1,605.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,194.50 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,194.50 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,212.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,212.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,888.48 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,888.48 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,888.48 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,888.48 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,888.48 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,900.03 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 8/25/2025 | $2,900.03 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $269.31 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $293.03 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $366.84 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $545.87 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $627.32 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $776.93 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $869.20 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,024.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,024.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,025.38 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,025.38 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,037.25 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,133.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,189.49 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,189.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,189.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,586.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,586.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,586.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,586.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,599.05 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,605.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,692.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/2/2025 | $1,692.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $799.51 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $865.16 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $869.20 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,024.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,024.42 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,175.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,175.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,175.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,182.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,189.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,196.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,196.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,343.75 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,586.30 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $1,592.68 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $2,876.92 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,276.34 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,276.34 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,276.34 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,276.34 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,971.24 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/8/2025 | $3,993.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $1,196.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $1,382.49 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $3,114.26 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $3,324.69 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $3,324.69 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $3,993.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $4,036.70 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 9/22/2025 | $4,173.08 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $50.00 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $881.33 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $881.33 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $881.33 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $3,089.44 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/7/2025 | $3,276.34 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/15/2025 | $861.11 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/15/2025 | $1,224.47 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/15/2025 | $3,993.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/15/2025 | $3,993.06 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/21/2025 | $869.20 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/21/2025 | $1,196.49 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/21/2025 | $4,036.70 | Vendors |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | | 10/21/2025 | $4,036.70 | Vendors |
| JEA | PO BOX 45047 | | JACKSONVILLE | FL | 32231 | | 9/8/2025 | $4,161.38 | Vendors |
| JEA | PO BOX 45047 | | JACKSONVILLE | FL | 32231 | | 9/8/2025 | $5,869.90 | Vendors |
| JEA | PO BOX 45047 | | JACKSONVILLE | FL | 32231 | | 10/21/2025 | $4,941.08 | Vendors |
| JEA | PO BOX 45047 | | JACKSONVILLE | FL | 32231 | | 10/21/2025 | $5,320.92 | Vendors |
| JEAN XIAO | Address on file | | | | | | 9/18/2025 | $3,019.88 | Vendors |
| JEAN XIAO | Address on file | | | | | | 10/9/2025 | $3,027.06 | Vendors |
| JEAN XIAO | Address on file | | | | | | 11/14/2025 | $3,018.91 | Vendors |
| JEFFREY G MILAM | Address on file | | | | | | 9/8/2025 | $14,000.00 | Vendors |
| JEFFREY G MILAM | Address on file | | | | | | 10/7/2025 | $14,000.00 | Vendors |
| JEFFREY G MILAM | Address on file | | | | | | 10/21/2025 | $3,000.00 | Vendors |
| JET 41 LLC | | | | | | | 11/20/2025 | $22,700.72 | Vendors |
| JET 41 LLC | | | | | | | 11/20/2025 | $26,493.00 | Vendors |
| JET 41 LLC | | | | | | | 11/20/2025 | $33,900.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/3/2025 | $1,785.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $314.05 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $834.72 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $835.37 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,170.33 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,238.23 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,268.73 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,785.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,785.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,785.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 9/9/2025 | $1,785.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 10/27/2025 | $358.56 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 10/27/2025 | $871.02 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 11/6/2025 | $838.61 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 11/6/2025 | $1,166.83 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 11/10/2025 | $425.52 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 11/17/2025 | $1,785.00 | Vendors |
| JJ KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE | PO BOX 368 | NEENAH | WI | 54957-0368 | | 11/20/2025 | $1,643.87 | Vendors |
| JOHN KING | Address on file | | | | | | 8/29/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 9/8/2025 | $720.00 | Vendors |
| JOHN KING | Address on file | | | | | | 9/8/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 9/29/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 9/29/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 9/29/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 10/14/2025 | $960.00 | Vendors |
| JOHN KING | Address on file | | | | | | 10/21/2025 | $360.00 | Vendors |
| JOHN KING | Address on file | | | | | | 10/21/2025 | $840.00 | Vendors |
| JOHN KING | Address on file | | | | | | 11/6/2025 | $240.00 | Vendors |
| JOHN KING | Address on file | | | | | | 11/10/2025 | $840.00 | Vendors |
| JOHN KING | Address on file | | | | | | 11/10/2025 | $1,080.00 | Vendors |
| JOHN KING | Address on file | | | | | | 11/20/2025 | $840.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $69.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $69.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $101.70 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $351.76 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $472.82 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $908.23 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 8/25/2025 | $908.23 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $56.19 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $69.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $70.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $70.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $110.01 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $155.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $201.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $229.79 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $229.82 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $261.97 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $336.07 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $370.52 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $398.58 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $519.64 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $519.64 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $519.64 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $519.64 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $691.88 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/22/2025 | $797.17 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $135.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $135.86 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $169.44 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $225.10 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $473.40 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 9/29/2025 | $988.44 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $84.76 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $85.39 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $90.39 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $128.82 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $142.17 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $245.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $249.32 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $301.32 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $303.11 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $341.60 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $370.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $514.66 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $863.70 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/7/2025 | $908.27 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $65.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $120.00 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $196.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $305.72 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $321.51 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $393.60 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $512.82 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $723.73 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/21/2025 | $912.07 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $52.69 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $52.69 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $176.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $195.20 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 10/27/2025 | $276.39 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/6/2025 | $121.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/6/2025 | $191.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/6/2025 | $256.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/6/2025 | $323.80 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/6/2025 | $519.66 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $76.06 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $84.48 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $388.80 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $403.60 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/10/2025 | $787.21 | Vendors |
| JOHN WAYNE BRADLEY | Address on file | | | | | | 11/17/2025 | $544.62 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $38.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $38.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $40.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $40.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $80.35 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $138.99 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $141.78 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $207.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $210.34 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $553.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $683.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $937.28 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 9/3/2025 | $64,243.53 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 10/27/2025 | $39.40 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 10/27/2025 | $203.89 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 10/27/2025 | $762.78 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 10/27/2025 | $1,782.76 | Vendors |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO; JOHNSON CONTROLS SECURITY | SOLUTIONS LLC, 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | | 10/28/2025 | $64,659.05 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 8/25/2025 | $1,526.50 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 8/29/2025 | $1,000.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/8/2025 | $240.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/8/2025 | $400.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/8/2025 | $924.26 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/8/2025 | $2,000.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/29/2025 | $240.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/29/2025 | $240.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/29/2025 | $800.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/29/2025 | $1,000.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 9/29/2025 | $8,471.39 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/14/2025 | $1,200.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $240.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $316.58 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $390.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $700.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $712.81 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 10/21/2025 | $1,000.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 11/6/2025 | $1,500.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 11/10/2025 | $1,200.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 11/10/2025 | $2,017.00 | Vendors |
| JOSEPH A TOWNSEND | Address on file | | | | | | 11/20/2025 | $2,300.00 | Vendors |
| KEEGAN COMPANY | 446 BROADWAY EAST | | GRANVILLE | OH | 43023 | | 10/7/2025 | $45,000.00 | Vendors |
| KEEGAN COMPANY | 446 BROADWAY EAST | | GRANVILLE | OH | 43023 | | 11/12/2025 | $2,890.73 | Vendors |
| KEEGAN COMPANY | 446 BROADWAY EAST | | GRANVILLE | OH | 43023 | | 11/12/2025 | $7,109.27 | Vendors |
| KEEGAN COMPANY | 446 BROADWAY EAST | | GRANVILLE | OH | 43023 | | 11/12/2025 | $125,000.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 9/8/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 9/15/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 9/22/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 9/29/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 10/14/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 10/14/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 10/21/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 10/27/2025 | $1,815.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KELSEY POMEROY | Address on file | | | | | | 11/6/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 11/10/2025 | $2,200.00 | Vendors |
| KELSEY POMEROY | Address on file | | | | | | 11/20/2025 | $880.00 | Vendors |
| KENTUCKY STATE TREASURER | DIV OF MOTOR CARRIERS | P O BOX 2007 | FRANKFORT | KY | 40602 | | 9/22/2025 | $127,201.22 | Vendors |
| KENTUCKY STATE TREASURER | DIV OF MOTOR CARRIERS | P O BOX 2007 | FRANKFORT | KY | 40602 | | 10/14/2025 | $20,000.00 | Vendors |
| KENTUCKY STATE TREASURER | DIV OF MOTOR CARRIERS | P O BOX 2007 | FRANKFORT | KY | 40602 | | 10/24/2025 | $234,850.76 | Vendors |
| KENTUCKY UTILITIES CO. | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | | 8/28/2025 | $5,568.03 | Vendors |
| KENTUCKY UTILITIES CO. | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | | 9/29/2025 | $8,876.71 | Vendors |
| KENTUCKY UTILITIES CO. | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | | 10/14/2025 | $5,429.93 | Vendors |
| KENTUCKY UTILITIES CO. | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | | 11/10/2025 | $5,059.50 | Vendors |
| KENTUCKY UTILITIES CO. | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | | 11/10/2025 | $7,351.36 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $627.05 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $627.05 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $634.16 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $634.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $634.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $641.15 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 8/25/2025 | $1,121.71 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/3/2025 | $627.05 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/3/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/3/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/3/2025 | $900.84 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/3/2025 | $1,124.41 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $627.05 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $627.05 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $628.39 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $632.73 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $634.16 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $634.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $634.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $895.72 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $898.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $1,118.49 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/9/2025 | $1,121.71 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $634.28 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $637.39 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $643.61 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $895.72 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $903.40 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $954.56 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $1,121.71 | Vendors |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $1,127.11 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or Vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | SOUTH BEND | IN | 46628 | | 9/15/2025 | $1,137.92 | Vendors |
| KHAL BLEV ECHOD | Address on file | | | | | | 10/3/2025 | $30,000.00 | Vendors |
| KIMCO INCOME OPERATING PARTNER | NANCY DARR; DBA KIR BRANDON 011 LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | 9/5/2025 | $5,814.63 | Vendors |
| KIMCO INCOME OPERATING PARTNER | NANCY DARR; DBA KIR BRANDON 011 LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | 10/15/2025 | $5,814.63 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 9/2/2025 | $51,778.61 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 9/5/2025 | $69.00 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 9/5/2025 | $51,410.71 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 9/5/2025 | $51,979.98 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 9/5/2025 | $67,320.56 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 10/8/2025 | $50,027.64 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 10/15/2025 | $69.00 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 10/15/2025 | $50,158.67 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 10/15/2025 | $52,470.82 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 10/15/2025 | $67,320.56 | Vendors |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN; WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | JERICHO | NY | 11753 | | 11/13/2025 | $44,420.74 | Vendors |
| KING TEXTILES LLC | DRAWER# 1723 | PO BOX 5935 | TROY | MI | 48007-5935 | | 8/25/2025 | $2,260.40 | Vendors |
| KING TEXTILES LLC | DRAWER# 1723 | PO BOX 5935 | TROY | MI | 48007-5935 | | 8/25/2025 | $9,943.38 | Vendors |
| KING TEXTILES LLC | DRAWER# 1723 | PO BOX 5935 | TROY | MI | 48007-5935 | | 9/23/2025 | $1,080.92 | Vendors |
| KING TEXTILES LLC | DRAWER# 1723 | PO BOX 5935 | TROY | MI | 48007-5935 | | 9/23/2025 | $1,460.96 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $470.32 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $527.17 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $527.17 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $31,580.72 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $36,361.68 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/5/2025 | $52,797.03 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 9/19/2025 | $156,729.96 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 10/15/2025 | $31,580.72 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 10/15/2025 | $36,361.68 | Vendors |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | | 10/15/2025 | $52,797.03 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 9/22/2025 | $31.52 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $14.31 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $39.13 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $73.20 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $75.31 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $76.28 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $77.80 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $77.95 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $77.95 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $80.62 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $90.28 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $156.01 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $213.21 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $510.56 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $553.67 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $1,416.23 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $2,706.38 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $7,628.35 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/7/2025 | $12,369.08 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $64.14 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $133.22 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $155.48 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $225.65 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $393.00 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 10/27/2025 | $3,837.55 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $10.31 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $35.13 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $69.20 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $73.95 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $73.95 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $76.28 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $76.62 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $77.80 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $86.28 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $148.57 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $532.88 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $1,348.79 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $2,582.04 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $7,628.99 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/6/2025 | $14,865.58 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $33.20 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $59.53 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $89.97 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $138.97 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $155.52 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $214.95 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $284.25 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $392.40 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/10/2025 | $2,574.04 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/17/2025 | $73.80 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/17/2025 | $3,838.39 | Vendors |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS; SOLUTIONS USA INC | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | | 11/20/2025 | $72.28 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $8,650.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $10,560.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $10,560.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $10,560.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $10,560.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $14,100.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,104.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,134.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,202.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,314.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,412.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,442.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $17,822.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $23,375.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $29,900.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $29,980.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 8/25/2025 | $30,030.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $9,695.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $9,695.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $9,695.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $13,025.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $13,025.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $13,993.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $16,300.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $23,375.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $23,443.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $30,030.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/8/2025 | $36,380.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $10,220.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $10,220.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $13,974.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $14,307.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $16,984.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,107.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,120.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,279.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,330.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,337.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,451.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,472.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,472.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $17,822.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $29,400.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $29,830.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $29,830.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $29,990.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $36,370.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/17/2025 | $36,450.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,157.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,498.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,528.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,558.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,596.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,670.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $17,738.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $29,475.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $29,555.00 | Vendors |
| KUKA (HK) TRADE CO LIMITED | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY, 17 CANTON RD TSK KL | | | | HONG KONG | 9/30/2025 | $29,555.00 | Vendors |
| KYNDRYL INC | NATALIA GARCIA | ONE VANDERBILT AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | | 8/25/2025 | $212,196.32 | Vendors |
| LAKE FOREST BANK & TRUST CO NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, SUITE 1000 | NORTHBROOK | IL | 60062-7917 | | 8/25/2025 | $52,340.68 | Vendors |
| LAKE FOREST BANK & TRUST CO NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, SUITE 1000 | NORTHBROOK | IL | 60062-7917 | | 10/10/2025 | $52,340.68 | Vendors |
| LAKE FOREST BANK & TRUST CO NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, SUITE 1000 | NORTHBROOK | IL | 60062-7917 | | 11/17/2025 | $52,340.68 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/25/2025 | $99.70 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/25/2025 | $19,048.68 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/26/2025 | $2,409.86 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/26/2025 | $4,004.79 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/26/2025 | $4,744.76 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/26/2025 | $13,019.07 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 8/26/2025 | $19,318.62 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 9/8/2025 | $256.52 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 9/8/2025 | $7,919.52 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 9/8/2025 | $9,970.80 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 9/8/2025 | $10,229.38 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/7/2025 | $588.24 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/7/2025 | $882.36 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/7/2025 | $1,176.48 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/7/2025 | $1,617.66 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/21/2025 | $2,149.89 | Vendors |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND; DECORATED LIGHTING | 155 S EASTWAY DR | TROUTMAN | NC | 21866 | | 10/21/2025 | $10,079.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $930.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $930.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,003.58 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,017.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,017.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,256.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,256.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,256.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,419.18 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,576.36 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $1,583.43 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 8/25/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $825.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $919.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $921.93 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $924.30 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $930.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $930.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $988.58 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,003.58 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,017.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,017.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,017.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,260.97 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $1,576.36 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $2,112.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/3/2025 | $2,112.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $822.40 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $822.40 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $825.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $825.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $917.19 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $917.19 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $917.19 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $917.19 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $919.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $919.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $919.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $919.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $921.99 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $921.99 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $921.99 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $926.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,003.58 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,009.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,009.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,009.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,009.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,009.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,069.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,256.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,256.28 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,501.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,501.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,501.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,513.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,569.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,576.36 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $1,956.88 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/9/2025 | $2,348.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $832.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $924.30 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $924.30 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $924.30 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $924.30 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $934.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $951.46 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $951.46 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,013.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,021.44 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,021.44 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,021.44 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,021.44 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,265.66 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,275.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,284.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,284.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,284.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,293.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,434.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,507.84 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,520.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,544.32 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,544.32 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,590.50 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,618.78 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $1,618.78 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $2,103.75 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $2,417.66 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $3,078.56 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $4,884.57 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/15/2025 | $5,464.20 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $940.07 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $954.68 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $957.89 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,077.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,161.04 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,538.24 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,544.32 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,544.32 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,544.32 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,572.26 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $1,618.78 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 9/22/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $485.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $500.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $835.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $841.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $895.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $940.07 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $954.68 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $954.68 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $954.68 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,005.45 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,021.42 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,036.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,501.76 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $1,611.71 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,543.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,564.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,664.62 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $4,793.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/7/2025 | $5,043.29 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $827.50 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $844.80 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $943.23 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $954.68 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $957.89 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $1,611.71 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $2,002.23 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $4,232.43 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $4,354.52 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/21/2025 | $4,471.93 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $575.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $844.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $844.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $844.80 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $922.63 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $1,142.92 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 10/27/2025 | $1,284.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $841.60 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $1,032.96 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $1,139.50 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $1,342.41 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $2,009.31 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/6/2025 | $2,013.49 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,014.70 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,029.12 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,029.12 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,150.00 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,436.40 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,436.40 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,445.22 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,532.16 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,611.71 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,698.79 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $1,995.16 | Vendors |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | JACKSONVILLE | FL | 32224 | | 11/10/2025 | $5,386.14 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $406.00 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $632.97 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $669.51 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $684.89 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $750.30 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $1,161.90 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 9/22/2025 | $189,175.23 | Vendors |
| LAPORTE COUNTY TREASURER | PO BOX J | | MICHIGAN CITY | IN | 46361-0319 | | 11/6/2025 | $58,259.04 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 8/25/2025 | $468.62 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 8/25/2025 | $1,037.68 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 8/25/2025 | $3,239.36 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/2/2025 | $275.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/2/2025 | $4,769.98 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $220.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $247.50 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $275.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $330.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $412.50 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $495.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $694.81 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $756.97 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $792.34 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $829.99 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $900.81 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $943.08 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $953.19 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $999.99 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,043.18 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,245.13 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,299.40 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,348.80 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,750.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $1,883.29 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $2,485.01 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $3,282.93 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $3,458.65 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $3,694.65 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/3/2025 | $3,823.66 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/8/2025 | $484.92 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/8/2025 | $639.17 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/8/2025 | $3,967.75 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $330.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $436.25 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $493.10 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $498.97 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $545.40 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $561.25 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $595.29 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $611.88 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $627.50 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $676.86 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $717.90 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $720.80 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $721.94 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $825.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $836.87 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $842.27 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $942.91 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $999.99 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,135.45 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,206.33 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,280.04 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,295.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,325.48 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,656.33 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,767.79 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $1,779.44 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $2,398.03 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $3,218.38 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $3,961.45 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $4,003.92 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/15/2025 | $4,163.04 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/22/2025 | $275.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/22/2025 | $999.42 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/22/2025 | $1,386.77 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/22/2025 | $1,648.15 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/22/2025 | $5,774.62 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/29/2025 | $999.97 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/29/2025 | $1,096.70 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 9/29/2025 | $2,956.28 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $240.90 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $693.91 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $788.44 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $834.18 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $1,010.50 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/7/2025 | $1,360.65 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/15/2025 | $4,996.20 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $330.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $363.19 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $376.29 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $896.75 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $1,384.63 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/21/2025 | $1,743.38 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/27/2025 | $1,184.17 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 10/27/2025 | $3,856.59 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $190.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $286.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $495.00 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $564.12 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $587.95 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $726.18 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $857.81 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $1,084.47 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $1,285.40 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $1,715.42 | Vendors |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE, SUITE 303 | GRAPEVINE | TX | 76051 | | 11/10/2025 | $2,264.00 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $67.64 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $211.33 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $240.29 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $349.59 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $655.76 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 8/25/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/4/2025 | $174.79 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/4/2025 | $201.43 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/8/2025 | $612.81 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/8/2025 | $1,024.00 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/8/2025 | $7,750.51 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/15/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/15/2025 | $1,287.61 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/23/2025 | $690.39 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/23/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/29/2025 | $32.25 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/29/2025 | $813.56 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 9/29/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/7/2025 | $117.97 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/7/2025 | $387.70 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/7/2025 | $539.83 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/7/2025 | $574.58 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/7/ | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/15/2025 | $174.79 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/15/2025 | $752.56 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/15/2025 | $1,165.74 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/15/2025 | $1,504.05 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/15/2025 | $7,750.51 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $640.00 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $911.14 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $1,587.11 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $1,976.18 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $7,750.51 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/21/2025 | $13,367.38 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/27/2025 | $174.79 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/27/2025 | $911.04 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 10/27/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | -$1,292.92 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $174.79 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $407.29 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $428.33 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $795.52 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $799.03 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $1,279.99 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $1,424.08 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $1,922.22 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $7,409.32 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/17/2025 | $7,750.51 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/20/2025 | $174.79 | Vendors |
| LEGGETT & PLATT INC | BARBARA; C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | 11/20/2025 | $565.77 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,424.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,537.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,544.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,544.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,917.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $10,978.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $11,244.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,145.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,145.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,145.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,510.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,510.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,635.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,860.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,860.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $15,940.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $16,155.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 8/26/2025 | $24,139.40 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $10,601.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $10,601.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $10,701.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $10,701.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $17,784.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,227.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,227.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,857.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,857.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,857.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $18,981.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $19,858.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $19,943.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $20,491.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $22,541.10 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $24,713.40 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/4/2025 | $24,776.55 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $8,638.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $8,673.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $10,488.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $10,502.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $10,502.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $10,502.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $10,634.00 | Vendors |
| LFN LIMITED | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRL | | | Hong Kong | 9/15/2025 | $20,362.75 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 8/26/2025 | $120.10 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 8/26/2025 | $291.84 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 8/26/2025 | $702.28 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 8/26/2025 | $702.28 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $154.56 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $201.02 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $233.28 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $262.66 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $309.12 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $427.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/8/2025 | $427.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $276.48 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $309.12 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $309.12 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $335.04 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 9/23/2025 | $816.96 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $154.56 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $259.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $278.40 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $335.04 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $384.00 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $427.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $427.20 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $715.99 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $780.31 | Vendors |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | SAN JOSE | CA | 95113 | | 10/15/2025 | $816.96 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/15/2025 | $190.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/15/2025 | $864.05 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/15/2025 | $891.51 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/23/2025 | $124.44 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/23/2025 | $147.50 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/23/2025 | $305.70 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 9/29/2025 | $3,632.90 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $83.75 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $83.75 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $89.75 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $89.75 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $126.25 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $126.25 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/14/2025 | $358.24 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $105.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $105.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $147.50 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $147.50 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $190.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 10/21/2025 | $190.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 11/17/2025 | $190.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 11/17/2025 | $190.00 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 11/17/2025 | $278.55 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 11/17/2025 | $284.50 | Vendors |
| LIFT ONE LLC | 440 EAST WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | 11/17/2025 | $481.40 | Vendors |
| LINC ACQUISITION CO | DBA LINC SYSTEMS LLC | 16540 SOUTHPARK DR | WESTFIELD | IN | 46074 | | 9/23/2025 | $21,456.00 | Vendors |
| LINC ACQUISITION CO | DBA LINC SYSTEMS LLC | 16540 SOUTHPARK DR | WESTFIELD | IN | 46074 | | 9/23/2025 | $37,153.20 | Vendors |
| LINC ACQUISITION CO | DBA LINC SYSTEMS LLC | 16540 SOUTHPARK DR | WESTFIELD | IN | 46074 | | 11/6/2025 | $50,984.30 | Vendors |
| LINC ACQUISITION CO | DBA LINC SYSTEMS LLC | 16540 SOUTHPARK DR | WESTFIELD | IN | 46074 | | 11/20/2025 | $43,357.80 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $36.86 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $41.47 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $41.47 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $47.51 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $49.76 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $49.76 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $60.13 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $63.58 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $70.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $72.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $78.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $81.09 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $82.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $82.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $89.57 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $89.57 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $91.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $91.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $96.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $96.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $96.76 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $99.52 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $105.97 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $109.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $109.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $109.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $111.55 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $111.95 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $113.49 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $114.27 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $118.87 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $119.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $122.55 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $124.40 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $127.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $127.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $128.08 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $129.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $129.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $129.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $136.38 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $137.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $142.55 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $145.60 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $149.28 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $158.50 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $160.05 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $162.18 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $164.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $169.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $176.93 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $176.93 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $183.38 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $183.38 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $183.38 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $190.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $192.59 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $214.71 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $223.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $223.92 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $237.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $237.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $282.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $340.00 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $340.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $387.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $450.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $475.49 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $496.69 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $524.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $548.29 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $550.14 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $551.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $561.19 | Vendors |

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $582.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $582.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $642.29 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $664.40 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $767.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $821.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $865.29 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $1,018.26 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $1,063.41 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 8/26/2025 | $3,052.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $15.05 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $26.12 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $33.59 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $39.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $44.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $47.92 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $49.76 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $49.76 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $50.22 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $51.60 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $52.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $57.13 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $57.13 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $57.22 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $57.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $57.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $58.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $58.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $58.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $60.84 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $60.84 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $60.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $62.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $63.58 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $63.71 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $64.04 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $64.50 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $64.64 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $67.18 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $70.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $73.72 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $73.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $73.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $74.63 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $74.63 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $74.63 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $74.63 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $74.80 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $77.41 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $78.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $80.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $80.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $82.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $82.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $82.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $83.37 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $84.59 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $86.67 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $87.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $89.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $89.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $89.57 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $90.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $90.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $90.40 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $92.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $93.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $93.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $95.84 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $96.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $96.76 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $99.52 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $100.44 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $100.77 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $103.21 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $103.21 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $103.21 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $103.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $104.18 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $105.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $105.97 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $106.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $109.43 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $109.43 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $109.66 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $114.27 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $115.19 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $118.87 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $119.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $119.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $119.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $120.29 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $122.74 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $125.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $127.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $127.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $127.17 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $131.77 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $131.86 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $131.86 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $132.70 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $137.16 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $137.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $138.32 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $143.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $145.60 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $146.52 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $147.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $147.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $150.12 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $154.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $154.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $154.81 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $155.73 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $156.65 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $159.42 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $159.42 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $163.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $163.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $164.03 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $164.20 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $165.86 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $173.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $173.34 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $174.16 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $175.53 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $176.93 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $177.85 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $178.77 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $184.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $189.85 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $190.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $192.59 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $195.90 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $196.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $198.12 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $199.04 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $200.89 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $205.49 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $205.49 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $206.50 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $207.97 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $208.36 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $210.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $213.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $213.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $218.40 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $227.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $229.45 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $237.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $237.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $238.67 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $243.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $251.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $259.77 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $263.55 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $267.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $276.45 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $277.37 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $293.13 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $293.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $317.00 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $317.00 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $318.47 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $339.11 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $361.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $393.48 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $413.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $450.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $477.34 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $478.26 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $508.67 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $508.67 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $534.47 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $561.19 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $561.19 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $606.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $621.09 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $645.05 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $647.21 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $735.36 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $767.61 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $821.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $831.19 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $886.94 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $950.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $1,018.26 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/8/2025 | $1,052.35 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $52.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $60.84 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $67.18 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $69.16 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $72.80 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $72.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $83.37 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $89.39 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $91.23 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $100.44 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $103.37 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $105.96 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $106.98 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $106.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $111.55 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $119.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $119.79 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $119.99 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $121.68 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $121.70 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $131.04 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $133.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $137.30 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $139.20 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $144.97 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $147.07 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $165.04 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $173.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $177.85 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $191.57 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $207.97 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $239.68 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $240.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $251.15 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $257.10 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $259.77 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $263.55 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $278.00 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $281.14 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $309.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $346.68 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $444.53 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $447.01 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $459.83 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $496.69 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $496.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $496.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $558.98 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $599.62 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $717.85 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $739.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $739.78 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $753.05 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $758.85 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $764.75 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $916.43 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $916.43 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $1,011.33 | Vendors |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | MINEOLA | NY | 11501 | | 9/23/2025 | $1,173.07 | Vendors |
| LONG WEALTH WOOD VIETNAM CO LT | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET, HUNGHOA COMMUNE | BINHDOUNG PROVINCE | | | VIETNAM | 9/12/2025 | $5,995.38 | Vendors |
| LONG WEALTH WOOD VIETNAM CO LT | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET, HUNGHOA COMMUNE | BINHDOUNG PROVINCE | | | VIETNAM | 10/21/2025 | $9,596.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LONG WEALTH WOOD VIETNAM CO LT | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET, HUNGHOA COMMUNE | BINHDOUNG PROVINCE | | | VIETNAM | 10/21/2025 | $9,609.50 | Vendors |
| LONG WEALTH WOOD VIETNAM CO LT | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET, HUNGHOA COMMUNE | BINHDOUNG PROVINCE | | | VIETNAM | 10/21/2025 | $10,262.00 | Vendors |
| LONG WEALTH WOOD VIETNAM CO LT | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET, HUNGHOA COMMUNE | BINHDOUNG PROVINCE | | | VIETNAM | 10/21/2025 | $10,484.50 | Vendors |
| LOSS PREVENTION ASSOCIATES INC | LAJUNE GARNER; DBA SONITROL GREAT LAKES-IL | G-7241 FENTON RD | GRAND BLANC | MI | 48439 | | 9/29/2025 | $12,256.68 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 8/28/2025 | $5,271.10 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 8/28/2025 | $6,197.93 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 9/8/2025 | $85.83 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 9/8/2025 | $4,939.00 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 10/6/2025 | $4,844.63 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 10/6/2025 | $4,890.05 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 10/14/2025 | $88.87 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 10/14/2025 | $3,614.22 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 11/10/2025 | $50.79 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 11/10/2025 | $215.81 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 11/10/2025 | $3,256.34 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 11/10/2025 | $3,953.82 | Vendors |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 32010 | | LOUISVILLE | KY | 40232 | | 11/10/2025 | $4,071.76 | Vendors |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER | SUITE 600 | TOLEDO | OH | 43604-2255 | | 10/14/2025 | $10,480.89 | Vendors |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER | SUITE 600 | TOLEDO | OH | 43604-2255 | | 10/27/2025 | $170.48 | Vendors |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER | SUITE 600 | TOLEDO | OH | 43604-2255 | | 11/5/2025 | $3,883.94 | Vendors |
| LUCKY JJC INC | PO BOX 6919 | | BEVERLY HILLS | CA | 90212 | | 9/5/2025 | $47,894.41 | Vendors |
| LUCKY JJC INC | PO BOX 6919 | | BEVERLY HILLS | CA | 90212 | | 10/15/2025 | $49,096.78 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $81.70 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $102.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $102.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $114.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $125.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $128.25 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $136.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $171.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $182.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $182.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $182.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $193.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $199.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $199.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $205.20 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $256.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $330.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $342.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $342.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $410.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $456.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 8/26/2025 | $530.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $60.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $74.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $85.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $91.20 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $92.34 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $92.34 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $102.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $102.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $114.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $114.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $114.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $114.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $124.45 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $128.25 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $133.38 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $133.38 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $159.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $171.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $171.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $174.42 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $176.70 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $179.55 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $179.55 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $179.55 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $179.55 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $184.30 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $184.68 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $184.68 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $184.68 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $184.68 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $188.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $188.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $188.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $197.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $197.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $197.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $199.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $199.50 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $205.20 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $210.90 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $219.45 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $228.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $230.85 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $297.54 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $307.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $307.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $338.58 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $353.40 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $353.40 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $359.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $359.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $359.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $359.10 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $364.80 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $368.60 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $369.36 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $395.01 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $399.00 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $418.09 | Vendors |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | 9/8/2025 | $538.65 | Vendors |
| LYNNHAVEN VC LLC | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | 9/5/2025 | $30,066.49 | Vendors |
| LYNNHAVEN VC LLC | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | 10/10/2025 | $3,788.61 | Vendors |
| LYNNHAVEN VC LLC | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | 10/10/2025 | $4,118.42 | Vendors |
| LYNNHAVEN VC LLC | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | 10/10/2025 | $16,845.02 | Vendors |
| LYNNHAVEN VC LLC | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | 10/15/2025 | $30,284.24 | Vendors |
| MACOMB COUNTY TREASURER | ONE SOUTH MAIN STREET | 2ND FLOOR | MOUNT CLEMENS | MI | 48043-2312 | | 9/2/2025 | $25,973.15 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $8,489.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $22,810.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $23,332.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $23,394.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $24,571.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,085.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,127.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,286.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,396.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,657.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,666.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $25,839.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $26,410.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $26,788.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $26,832.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,027.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,065.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,121.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,337.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,353.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,507.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $27,984.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $28,465.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $33,497.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $33,651.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $33,797.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $34,951.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 8/26/2025 | $35,240.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $17,310.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $17,929.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $23,570.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $23,788.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $23,788.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $23,853.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $24,324.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $24,473.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $24,809.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $24,853.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $25,271.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $25,343.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $25,560.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $25,607.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $26,328.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $26,350.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $26,737.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $27,176.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $27,433.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $28,560.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $28,937.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $29,164.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $32,655.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $34,059.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $34,197.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $34,540.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $35,097.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $35,240.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $35,247.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $35,354.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $36,382.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $36,561.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/3/2025 | $37,454.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/15/2025 | $19,592.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/15/2025 | $22,014.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/15/2025 | $26,280.00 | Vendors |
| MAGNUSSEN HOME FURNISHINGS INC | PO BOX 8527 | | MORENO VALLEY | CA | 92552 | | 9/15/2025 | $27,406.00 | Vendors |
| MALL AT GURNEE MILLS LLC | GURNE NILLS SHOPPING CENTER | PO BOX 100305 | ATLANTA | GA | 30384-0305 | | 9/2/2025 | $11,149.49 | Vendors |
| MALL AT GURNEE MILLS LLC | GURNE NILLS SHOPPING CENTER | PO BOX 100305 | ATLANTA | GA | 30384-0305 | | 10/8/2025 | $11,149.49 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | -$799,705.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,510.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,773.14 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,782.94 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $10,960.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,018.14 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,371.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,507.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,557.14 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,620.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,736.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,889.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $11,894.22 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,067.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,067.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,067.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,132.94 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,157.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,314.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,374.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,392.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,463.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,495.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,495.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,521.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,619.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,670.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,684.49 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,789.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,794.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,816.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,868.38 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,894.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,894.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,894.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $12,908.81 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,034.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,086.83 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,094.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,094.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,094.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,119.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,186.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,230.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,230.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,230.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,230.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,248.38 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,294.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,294.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,294.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,294.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,329.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,373.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,395.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,395.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,475.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,565.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,612.65 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,667.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,668.06 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,669.24 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,726.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,749.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,749.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,769.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,823.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,867.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,891.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,891.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,916.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,965.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,965.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,970.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,970.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,979.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,996.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $13,996.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,041.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,043.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,068.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,138.47 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,180.65 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,218.82 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,413.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,413.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,457.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,470.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,477.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,543.89 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,656.61 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,893.06 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,899.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,899.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,899.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $14,985.18 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,013.11 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,033.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,053.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,095.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,206.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,211.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,237.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,278.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,289.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,334.06 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,334.06 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,361.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,397.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,409.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,427.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,440.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,440.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,440.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,464.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,464.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,465.89 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,589.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,631.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,631.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,637.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,651.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,662.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,680.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,729.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,774.57 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,823.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,823.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,823.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,823.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,866.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,877.96 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,888.74 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,915.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,915.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,991.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $15,999.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,026.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,059.26 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,163.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,163.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,220.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,220.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,220.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,263.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,307.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,412.55 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,428.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,464.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,464.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,515.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,614.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,614.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,614.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,675.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,695.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,740.81 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,742.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,791.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,832.48 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,869.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,875.61 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,941.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $16,946.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,052.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,065.98 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,206.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,279.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,287.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,451.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,491.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,561.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,561.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,561.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,567.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,622.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,669.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,669.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,698.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,745.11 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,745.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,750.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,752.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,752.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,795.82 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,836.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,904.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,965.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $17,982.81 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,004.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,052.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,056.91 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,069.24 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,197.87 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,228.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,256.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,264.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,289.74 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,316.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,357.36 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,400.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,438.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,503.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,567.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,568.31 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,580.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,596.09 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,609.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,618.73 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,618.73 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,618.73 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,633.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,635.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,655.77 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,655.77 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,679.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,679.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,679.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,679.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,708.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,708.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,708.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,708.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,721.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,721.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,721.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,736.03 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,759.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,779.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,779.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,779.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,779.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,779.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,816.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,828.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,828.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,880.09 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,903.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,931.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,931.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,933.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,933.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,949.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,004.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,085.89 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,087.95 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,139.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,165.13 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,165.13 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,165.13 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,169.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,206.49 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,275.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,275.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,345.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,361.67 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,444.18 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,448.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,518.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $19,850.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,266.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,468.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,468.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,468.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,468.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,775.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,826.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $20,872.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $21,007.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $21,032.76 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $21,209.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $21,525.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $21,660.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $23,035.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,515.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,784.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $25,941.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $26,062.12 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $26,062.12 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $26,565.84 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $26,567.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $26,755.04 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,120.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,167.56 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,238.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,238.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,238.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,238.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,320.99 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,732.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,814.91 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,868.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,896.19 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,910.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,933.24 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $27,941.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,149.52 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,386.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,694.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,720.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,920.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $28,931.38 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $29,040.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $29,072.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $29,182.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $29,471.59 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $29,896.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $30,094.14 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $30,156.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $30,636.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $30,946.15 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $31,124.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $31,256.91 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $31,326.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $31,369.07 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $31,887.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $34,067.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 8/25/2025 | $4,648,300.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $14,984.31 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $14,988.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $15,626.40 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $16,700.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $16,700.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 9/15/2025 | $24,750.39 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | -$4,648,300.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,508.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,918.91 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $11,935.38 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,201.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,443.71 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $12,901.61 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,200.03 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,539.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,539.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,539.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,539.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,539.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,742.30 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,891.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,891.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,949.12 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $13,959.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,133.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,251.65 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,251.65 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,292.81 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,292.81 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,351.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,351.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,351.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,351.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,351.47 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,663.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,663.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,669.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,669.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,680.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,714.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,766.15 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,790.85 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,790.85 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,894.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,964.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $14,981.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,229.20 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,422.65 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,435.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,435.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,517.32 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,584.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,589.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,600.67 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,651.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,692.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,731.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,861.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,877.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,921.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,939.21 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,958.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $15,970.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,000.95 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,021.53 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,021.53 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,021.53 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,036.98 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,040.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,042.12 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,098.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,142.97 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,160.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,160.46 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,206.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,212.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,237.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,252.03 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,263.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,322.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,354.93 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,402.26 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,402.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,426.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,426.96 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,428.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,430.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,436.22 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,443.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,468.12 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,523.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,571.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,623.51 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,762.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,777.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,806.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,832.39 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,896.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $16,917.79 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,065.98 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,111.25 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,133.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,189.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,195.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,281.02 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,302.63 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,318.09 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,390.10 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,395.26 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,402.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,405.55 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,437.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,467.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,543.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,571.19 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,579.45 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,585.61 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,726.59 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,814.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,842.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,853.15 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,903.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,913.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,913.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,929.30 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,929.30 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $17,978.69 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,015.74 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,028.08 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,058.95 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,082.62 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,154.64 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,174.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,190.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,213.31 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,213.31 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,229.77 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,244.17 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,261.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,261.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,261.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,281.22 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,293.56 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,309.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,321.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,334.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,439.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,439.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,439.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,439.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,448.94 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,458.21 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,466.44 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,504.51 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,504.51 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,522.00 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,552.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,591.97 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,640.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,640.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,643.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,643.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,643.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,643.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,643.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,655.77 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,660.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,780.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,816.27 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,830.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,830.71 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,830.71 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,830.71 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,856.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,907.88 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,933.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,969.62 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $18,985.05 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,019.02 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,023.13 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,062.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,062.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,092.07 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,115.74 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,157.92 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,216.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,216.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,216.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,216.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,216.58 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,242.30 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,275.25 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,345.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,345.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,345.20 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,401.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,401.80 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,407.99 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,525.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,525.28 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,669.34 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,798.99 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $19,948.19 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,219.85 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,348.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,374.20 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,502.83 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,621.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,621.16 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,734.35 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,888.70 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,940.15 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,991.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $20,991.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,017.33 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,067.74 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,068.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,068.78 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,346.61 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,491.69 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,830.24 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,830.24 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $21,953.72 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,123.50 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,136.89 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,149.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,149.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,149.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,149.23 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,380.75 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,457.93 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,457.93 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $22,954.94 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $23,029.01 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $23,778.13 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $23,881.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $24,258.68 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $24,675.41 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $24,996.48 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $25,080.86 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $26,471.04 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $27,238.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $27,238.66 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $27,910.60 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $28,353.07 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $28,720.42 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $28,901.54 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $29,040.43 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $31,142.69 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $31,228.11 | Vendors |
| MAN WAH MCO | BILL CHAN; EDF COMERCIAL I TAK | 12 ANDAR D, RUA DE PEQUIM NO 126 | | | | MACAU | 11/4/2025 | $32,780.86 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 8/25/2025 | $10,911.96 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 8/25/2025 | $44,957.30 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $66.07 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $1,168.31 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $2,934.63 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $17,200.00 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $129,000.00 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/3/2025 | $658,875.00 | Vendors |
| MANHATTAN ASSOCIATES INC | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | ATLANTA | GA | 30339 | | 9/22/2025 | $3,499.33 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $52.07 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $52.07 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $59.85 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $64.64 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $74.81 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $76.30 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $82.59 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $82.59 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $93.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $112.21 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $114.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $114.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $114.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $119.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $119.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $119.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $119.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $119.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $124.69 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $124.69 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $124.69 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $124.69 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $129.67 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $129.67 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $129.67 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $134.66 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $134.66 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $134.66 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $154.61 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $164.59 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $169.57 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $174.56 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $174.56 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $174.56 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $193.01 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $199.50 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $201.99 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $206.47 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $209.47 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $219.94 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $237.90 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $239.40 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $239.40 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $249.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $249.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $249.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $249.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $251.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $269.32 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $269.32 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $269.32 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $269.32 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $274.31 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $274.31 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $274.31 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $274.31 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $299.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $319.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $319.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $319.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $319.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $344.14 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $349.12 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $349.12 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $350.11 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $359.10 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $372.56 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $374.06 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $384.04 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $399.00 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $399.00 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $473.81 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $478.80 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $488.77 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $488.77 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $518.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $518.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $632.91 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $650.75 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $684.00 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $712.50 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $758.81 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $774.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $843.60 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $883.50 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $940.50 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $1,083.00 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 8/26/2025 | $1,132.87 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $52.07 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $62.84 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $62.84 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $62.84 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $68.83 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $89.55 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $89.55 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $89.55 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $89.77 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $93.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $93.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $94.26 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $94.26 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $95.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $99.75 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $100.55 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $108.97 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $108.97 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $112.21 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $112.21 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $113.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $113.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $114.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $118.46 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $118.46 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $118.46 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $118.46 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $119.41 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $119.41 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $123.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $123.20 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $125.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $127.93 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $134.66 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $158.37 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $161.10 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $165.83 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $169.57 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $179.55 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $189.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $195.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $209.47 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $227.43 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $236.91 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $236.91 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $236.91 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $236.91 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $237.90 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $237.90 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $255.86 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $259.35 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $265.33 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $303.24 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $303.24 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $303.24 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $399.00 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $421.70 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $488.77 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $691.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 9/8/2025 | $735.54 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $46.68 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $82.59 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $84.79 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $94.76 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $95.52 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $108.97 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $113.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $113.71 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $118.46 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $119.41 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $119.41 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $127.93 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $127.93 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $127.93 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $129.67 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $129.67 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $152.62 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $165.83 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $165.83 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $183.36 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $184.03 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $203.74 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $223.45 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $230.04 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $237.90 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $279.30 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $284.29 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $365.38 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $559.31 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $568.57 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $829.85 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $1,173.25 | Vendors |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | DAYTON | NJ | 08810 | | 10/21/2025 | $1,432.12 | Vendors |
| MAPLE RIDGE PLAZA ACQUISTIONS | MOSHE RATNER | 275 ROUTE 304 SUITE 700 | BARDONIA | NY | 10954 | | 9/5/2025 | $36,836.71 | Vendors |
| MAPLE RIDGE PLAZA ACQUISTIONS | MOSHE RATNER | 275 ROUTE 304 SUITE 700 | BARDONIA | NY | 10954 | | 10/15/2025 | $36,836.71 | Vendors |
| MARCY D CELLENTANI-CAMARCO | Address on file | | | | | | 9/5/2025 | $25,000.00 | Vendors |
| MARCY D CELLENTANI-CAMARCO | Address on file | | | | | | 10/15/2025 | $25,000.00 | Vendors |
| MARCY D CELLENTANI-CAMARCO | Address on file | | | | | | 11/20/2025 | $25,000.00 | Vendors |
| MARK O'TOOLE | Address on file | | | | | | 9/2/2025 | $35,416.00 | Vendors |
| MARK O'TOOLE | Address on file | | | | | | 10/6/2025 | $35,416.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MARK O'TOOLE | Address on file | | | | | | 11/4/2025 | $35,416.00 | Vendors |
| MARKET SQUARE OWNER LLC | MARITZA MIRANDA | 2030 S DOUGLAS RD STE 209 | CORAL GABLES | FL | 33134 | | 9/5/2025 | $938.68 | Vendors |
| MARKET SQUARE OWNER LLC | MARITZA MIRANDA | 2030 S DOUGLAS RD STE 209 | CORAL GABLES | FL | 33134 | | 9/5/2025 | $28,163.09 | Vendors |
| MARKET SQUARE OWNER LLC | MARITZA MIRANDA | 2030 S DOUGLAS RD STE 209 | CORAL GABLES | FL | 33134 | | 9/5/2025 | $108,814.73 | Vendors |
| MARKET SQUARE OWNER LLC | MARITZA MIRANDA | 2030 S DOUGLAS RD STE 209 | CORAL GABLES | FL | 33134 | | 10/15/2025 | $88,963.67 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,232.00 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,282.40 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,786.40 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,786.40 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,786.40 | Vendors |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | COLUMBUS | OH | 43232 | | 10/7/2025 | $8,786.40 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 9/8/2025 | $2,496.00 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 9/8/2025 | $2,496.00 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 9/8/2025 | $2,496.00 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 9/8/2025 | $2,496.00 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 10/6/2025 | $2,496.00 | Vendors |
| MAR'S CLEANING SERVICE LLC | 1191 ZION CHURCH RD | | HICKORY | NC | 28602 | | 11/5/2025 | $2,496.00 | Vendors |
| MARY HE | Address on file | | | | | | 8/25/2025 | $2,423.92 | Vendors |
| MARY HE | Address on file | | | | | | 9/18/2025 | $3,642.12 | Vendors |
| MARY HE | Address on file | | | | | | 10/9/2025 | $3,644.78 | Vendors |
| MARY HE | Address on file | | | | | | 11/14/2025 | $31.04 | Vendors |
| MARY HE | Address on file | | | | | | 11/14/2025 | $3,634.92 | Vendors |
| MAVRCK LLC | KRISTA ARGALL | 53 STATE STREET, 21ST FLOOR, SUITE 2105 | BOSTON | MA | 02109 | | 9/22/2025 | $30,635.50 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 9/3/2025 | $670.49 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 9/3/2025 | $1,500.00 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 9/3/2025 | $6,762.08 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $464.56 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $644.28 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $699.96 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $1,145.25 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $1,505.40 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $3,389.05 | Vendors |
| MCKEEVER & NIEKAMP ELECTRIC | 1834 WOODS DRIVE | | BEAVERCREEK | OH | 45432 | | 10/21/2025 | $6,150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $13.30 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $39.90 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $41.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $75.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $93.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $140.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $175.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 8/26/2025 | $311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $26.65 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $41.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $59.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $61.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $61.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $84.55 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $84.55 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $140.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $175.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $284.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $284.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 9/8/2025 | $311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$315.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$311.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$284.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$240.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$240.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$240.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$207.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$207.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$207.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$195.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$195.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$162.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$157.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$155.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$140.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$126.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$122.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$121.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$110.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$110.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$110.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$103.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$103.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$103.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$85.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$84.55 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$81.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$76.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$76.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$71.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$69.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$69.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$68.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$65.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$65.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$63.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$61.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$58.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$58.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$52.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$49.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$49.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$49.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$41.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$40.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.65 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.20 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$14.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | -$13.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.65 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.65 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $25.65 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $26.60 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $28.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $30.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $31.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $33.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $39.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $42.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $43.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $43.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $45.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $49.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $50.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $51.30 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $52.25 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $54.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $55.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $56.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $59.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $60.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $61.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $62.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $63.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $63.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $63.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $65.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $68.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $69.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $69.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $72.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $72.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $72.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $72.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $75.05 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $76.95 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $76.95 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $77.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $79.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $87.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $89.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $90.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $94.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $98.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $99.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $104.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $108.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $109.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $109.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $115.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $117.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $119.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $120.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $121.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $127.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $129.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $131.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $131.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $131.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $131.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $134.10 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $135.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $140.50 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $141.55 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $145.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $149.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $150.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $155.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $155.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $158.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $164.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $165.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $171.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $175.75 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $180.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $181.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $181.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $185.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $198.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $199.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $204.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $204.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $204.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $207.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $207.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $219.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $219.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $219.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $219.00 | Vendors |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | BELLWOOD | IL | 60104 | | 10/9/2025 | $315.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $175.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $375.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $375.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $375.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $1,210.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,385.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,435.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $2,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,079.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,080.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,353.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,378.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,508.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $3,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $4,820.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $4,820.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $4,870.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $4,870.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $6,706.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $6,756.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $7,016.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $7,032.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $7,230.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $7,305.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $7,582.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $8,055.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $8,055.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $9,640.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $10,059.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $10,059.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $10,548.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $10,548.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $10,548.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $12,010.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $13,425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $13,425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $14,064.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $14,460.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $15,164.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $16,924.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $17,540.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $17,580.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $18,140.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $18,140.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $21,048.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $23,471.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $24,556.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $26,824.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/25/2025 | $28,128.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $2,174.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,353.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,791.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $4,096.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $7,032.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $7,032.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $8,466.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $9,237.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $10,548.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $10,884.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $12,699.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $15,164.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $15,584.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $15,584.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $16,132.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $16,132.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $16,132.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $16,765.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $20,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $24,198.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $24,576.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $27,272.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 8/26/2025 | $33,530.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $300.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $300.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $300.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $300.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $375.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $375.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $400.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $400.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $450.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $450.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $500.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $500.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $500.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $525.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $525.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $555.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $625.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $680.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $680.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $680.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $680.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $765.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $850.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $935.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $935.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,000.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,025.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,075.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,105.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,105.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,105.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,105.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,190.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,190.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $1,530.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,805.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,080.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,796.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $4,870.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,370.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,370.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $6,216.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,055.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,066.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $12,099.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $12,288.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $12,288.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $12,288.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $15,395.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $16,384.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $20,153.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $20,153.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $20,153.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $20,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $23,032.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $24,198.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/2/2025 | $28,231.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $880.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $880.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $1,100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,096.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,096.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,233.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,192.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,466.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $9,008.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $12,099.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $12,699.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $12,912.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $15,584.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $15,584.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $17,274.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $20,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $20,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $20,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $22,520.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $23,376.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $23,376.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $24,198.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/8/2025 | $47,344.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $1,435.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,410.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,779.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,108.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,108.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,441.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,954.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $3,954.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,096.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,204.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,204.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $4,304.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $6,312.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,608.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,608.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,608.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,608.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,608.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $9,008.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $12,050.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $12,912.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $12,912.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $14,395.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $16,384.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $17,216.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $17,216.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $17,216.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $17,274.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $21,520.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $22,520.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $25,824.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $27,272.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $27,272.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/15/2025 | $30,128.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,079.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,895.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,033.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,054.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,224.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $4,233.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $7,792.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $11,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $11,688.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $14,395.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $20,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $21,165.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $23,370.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/22/2025 | $31,160.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $770.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $990.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $8,066.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $11,685.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $19,475.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 9/29/2025 | $19,480.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $1,210.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $2,779.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $3,010.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $3,010.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $3,079.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $5,955.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $14,395.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/7/2025 | $18,259.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/15/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $770.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $880.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $3,895.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $5,955.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $7,790.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $11,516.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $19,080.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $19,475.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/20/2025 | $26,712.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $300.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $340.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/21/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $765.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $2,741.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $22,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $26,712.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 10/27/2025 | $30,528.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $35.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $90.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $115.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $120.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $130.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $130.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $140.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $160.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $160.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $160.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $180.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $210.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $230.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $455.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $857.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,010.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,079.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,716.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,895.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,895.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,895.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $3,896.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $7,790.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $7,790.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $15,264.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $15,580.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $19,475.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $27,265.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/4/2025 | $34,344.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $2,879.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $3,079.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $3,816.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $6,158.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $7,632.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $8,637.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/10/2025 | $17,274.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $75.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $200.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $225.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $275.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $300.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $325.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $325.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $340.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $4,424.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $5,882.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $7,790.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $7,790.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $11,448.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $13,272.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $13,705.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $19,475.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $19,475.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/17/2025 | $24,669.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $20.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $25.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $30.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $40.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $50.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $60.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $70.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $80.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $85.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $90.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $95.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $100.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $110.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $115.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $120.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $120.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $125.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $130.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $130.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $150.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $170.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $175.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $220.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $250.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $250.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $255.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $330.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $425.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $440.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $450.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $510.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $550.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $660.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $770.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $2,741.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,482.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $5,758.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $8,223.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $8,223.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10,964.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $10,964.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $13,705.00 | Vendors |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | NORFOLK | VA | 23510 | | 11/20/2025 | $16,446.00 | Vendors |
| MELLOW RIVER INC | MISSI FOARD; DBA HH2HOME | 26245 W MAIN STREET | WEST POINT | MS | 39773 | | 8/26/2025 | $82,074.50 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 10/24/2025 | $35,961.33 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 10/24/2025 | $44,495.84 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 10/24/2025 | $152,103.13 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 10/24/2025 | $152,718.15 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 11/3/2025 | $35,367.17 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 11/3/2025 | $36,159.19 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 11/3/2025 | $151,410.57 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 11/3/2025 | $151,989.75 | Vendors |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251-6229 | | 11/21/2025 | $44,789.05 | Vendors |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | | DETROIT | MI | 48277-0802 | | 9/19/2025 | $442,398.19 | Vendors |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | | DETROIT | MI | 48277-0802 | | 10/19/2025 | $339,846.99 | Vendors |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | | DETROIT | MI | 48277-0802 | | 11/19/2025 | $339,548.25 | Vendors |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129 | | 9/22/2025 | $4,749.85 | Vendors |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129 | | 9/22/2025 | $6,124.32 | Vendors |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129 | | 10/21/2025 | $4,039.91 | Vendors |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129 | | 10/21/2025 | $5,137.53 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 9/15/2025 | $861.10 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 9/15/2025 | $869.20 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 9/15/2025 | $869.20 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 9/15/2025 | $885.37 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 9/29/2025 | $881.30 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/7/2025 | $881.33 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/7/2025 | $881.33 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/15/2025 | $885.37 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/21/2025 | $877.99 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/27/2025 | $885.37 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 10/27/2025 | $958.14 | Vendors |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE; HOLDINGS INC | ASCEND TRANSPORTATION LLC, 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | | 11/10/2025 | $950.05 | Vendors |
| MILLS JAMES INC | DBA MILLS JAMES PRODUCTION | 3545 FISHINGER BLVD | HILLIARD | OH | 43026 | | 8/25/2025 | $22,484.54 | Vendors |
| MILLS JAMES INC | DBA MILLS JAMES PRODUCTION | 3545 FISHINGER BLVD | HILLIARD | OH | 43026 | | 8/25/2025 | $137,500.01 | Vendors |
| MISHAWAKA INVESTMENTS LLC | WILL HULSHOF | 73 WHITE BRIDGE RD, STE 103 #230 | NASHVILLE | TN | 37205 | | 9/5/2025 | $32,965.50 | Vendors |
| MISHAWAKA INVESTMENTS LLC | WILL HULSHOF | 73 WHITE BRIDGE RD, STE 103 #230 | NASHVILLE | TN | 37205 | | 10/15/2025 | $32,965.50 | Vendors |
| MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | PO BOX 363 | MISHWAKA | IN | 46546-0363 | | 9/8/2025 | $4,380.88 | Vendors |
| MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | PO BOX 363 | MISHWAKA | IN | 46546-0363 | | 10/14/2025 | $4,696.71 | Vendors |
| MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | PO BOX 363 | MISHWAKA | IN | 46546-0363 | | 11/10/2025 | $4,088.51 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 8/29/2025 | $13,321.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/5/2025 | $13,322.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/15/2025 | $13,323.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/19/2025 | $7,130.47 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/19/2025 | $65,120.77 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/22/2025 | $13,324.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 9/30/2025 | $13,325.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/7/2025 | $13,326.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/15/2025 | $13,327.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/19/2025 | $16.08 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/19/2025 | $7,355.05 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/19/2025 | $110,016.55 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/22/2025 | $13,328.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 10/31/2025 | $13,329.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 11/7/2025 | $13,330.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 11/14/2025 | $13,331.50 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 11/19/2025 | $3,956.71 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 11/19/2025 | $55,759.92 | Vendors |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | 11/21/2025 | $13,332.50 | Vendors |
| MLRP ARMY TRAIL TRADE CENTER | KATHERINE MICHALAK | 1 PIERCE PLACE, SUITE 450 | ITASCA | IL | 60143 | | 9/5/2025 | $4,543.37 | Vendors |
| MLRP ARMY TRAIL TRADE CENTER | KATHERINE MICHALAK | 1 PIERCE PLACE, SUITE 450 | ITASCA | IL | 60143 | | 9/5/2025 | $74,113.75 | Vendors |
| MLRP ARMY TRAIL TRADE CENTER | KATHERINE MICHALAK | 1 PIERCE PLACE, SUITE 450 | ITASCA | IL | 60143 | | 10/15/2025 | $74,340.92 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $34.05 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $172.66 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $250.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $266.75 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $304.19 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $632.05 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $637.87 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 8/26/2025 | $1,878.48 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $57.23 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $57.23 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $59.17 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $99.91 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $149.38 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $153.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $161.99 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $167.81 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $168.78 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $172.66 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $177.22 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $191.09 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $201.76 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $220.00 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $226.11 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $226.98 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $237.65 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $250.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $281.30 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $290.03 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $291.00 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $310.40 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $335.62 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $362.39 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $368.60 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $387.03 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $661.73 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $749.42 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $751.37 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/8/2025 | $1,227.24 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $38.80 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $56.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $59.17 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $64.99 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $70.81 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $93.12 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $97.97 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $100.88 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $106.70 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $128.04 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $128.62 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $132.89 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $143.56 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $149.38 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $149.38 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $149.38 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $152.29 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $152.29 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $158.01 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $164.90 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $167.81 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $168.78 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $168.78 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $175.57 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $188.18 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $201.76 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $201.76 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $201.76 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $230.86 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $230.86 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $231.83 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $231.83 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $239.59 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $242.50 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $244.44 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $244.44 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $244.44 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $244.44 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $250.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $250.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $250.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $254.14 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $254.14 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $256.08 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $269.66 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $277.42 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $283.24 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $284.21 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $286.15 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $286.15 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $288.09 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $289.06 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $307.49 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $343.38 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $353.08 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $381.21 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $387.03 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $393.82 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $580.06 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $673.18 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $735.26 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $789.58 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $876.49 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $876.49 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $876.49 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $1,227.45 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $1,808.70 | Vendors |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | LOUISVILLE | KY | 40204 | | 9/23/2025 | $1,845.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $18.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $31.04 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $43.51 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $51.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $57.27 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $58.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $58.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $64.99 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $66.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $68.63 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $75.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $83.29 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $83.30 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $84.15 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $100.77 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $104.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $105.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $108.64 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $109.61 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $133.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $142.59 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $145.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $149.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $153.96 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $154.96 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $156.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $156.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $163.63 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $181.10 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $193.51 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $196.91 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $230.94 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $245.41 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $246.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $290.27 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $379.27 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $384.12 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 8/26/2025 | $511.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $15.25 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $22.69 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $26.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $29.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $32.01 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $33.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $33.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $33.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $35.70 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $42.39 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $46.86 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $47.04 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $51.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $53.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $63.05 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $66.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $66.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $68.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $68.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $71.39 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $72.75 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $73.72 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $73.72 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $75.66 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $76.98 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $78.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $83.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $84.15 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $92.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $100.77 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $102.33 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $102.33 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $103.75 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $105.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $105.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $105.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $105.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $108.64 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $108.64 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $112.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $121.60 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $121.60 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $129.98 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $130.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $133.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $133.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $133.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $133.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $147.27 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $149.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $150.35 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $150.35 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $154.71 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $156.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $159.16 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $160.65 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $160.65 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $163.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $163.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $168.78 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $176.91 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $178.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $193.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $193.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $193.51 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $193.51 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $203.70 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $203.70 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $205.27 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $211.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $211.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $215.57 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $225.04 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $228.71 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $245.41 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $247.83 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $293.91 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $426.80 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/8/2025 | $521.13 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $20.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $20.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $26.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $31.04 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $31.04 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $31.52 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $32.73 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $33.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $37.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $41.71 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $49.23 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $51.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $51.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $51.17 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $51.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $56.02 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $63.05 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $63.05 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $65.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $66.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $72.75 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $73.72 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $73.72 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $73.72 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $75.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $75.66 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $77.36 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $80.75 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $83.18 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $83.18 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $84.15 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $84.39 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $86.09 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $88.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $94.83 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $96.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $97.97 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $98.45 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.15 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $101.85 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $102.33 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $102.33 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $104.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $104.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $104.76 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $111.55 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $111.56 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $112.52 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $113.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $115.43 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $116.03 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $121.60 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $121.60 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $123.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $123.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $124.16 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $124.16 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $132.89 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $133.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $137.74 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $143.92 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $145.50 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $146.47 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $147.44 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $147.68 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $150.35 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $150.35 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $153.02 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $156.17 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $156.17 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $156.19 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $159.16 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $163.93 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $177.51 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $178.48 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $193.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $198.12 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $210.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $210.49 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $211.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $213.40 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $214.37 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $225.35 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $226.98 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $226.98 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $230.86 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $230.94 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $238.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $246.38 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $248.32 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $308.46 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $311.62 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $313.31 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $367.63 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $374.42 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $465.21 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $675.82 | Vendors |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | H7P0A8 | | 9/23/2025 | $1,731.45 | Vendors |
| MONONGAHELA POWER COMPANY | DBA MON POWER | 800 CABIN HILL DR | GREENSBURG | PA | 15601 | | 9/8/2025 | $4,577.16 | Vendors |
| MONONGAHELA POWER COMPANY | DBA MON POWER | 800 CABIN HILL DR | GREENSBURG | PA | 15601 | | 10/14/2025 | $4,138.66 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 9/8/2025 | $40.33 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 9/8/2025 | $319.10 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 9/23/2025 | $432.61 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 9/23/2025 | $3,026.64 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/7/2025 | $127.19 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/7/2025 | $187.96 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/7/2025 | $216.55 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/15/2025 | $296.74 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/15/2025 | $1,690.87 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/15/2025 | $1,992.75 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 10/15/2025 | $9,688.85 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 11/6/2025 | $155.90 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 11/20/2025 | $1,132.77 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 11/20/2025 | $1,140.66 | Vendors |
| MORGAN FABRICS CORP | 4265 EXCHANGE AVE | | LOS ANGELES | CA | 90058 | | 11/20/2025 | $3,622.13 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 8/25/2025 | $450.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 8/25/2025 | $480.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 8/29/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 8/29/2025 | $660.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/8/2025 | $450.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/8/2025 | $480.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS M JOHNSON | Address on file | | | | | | 9/8/2025 | $720.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/8/2025 | $1,080.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/22/2025 | $690.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/29/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/29/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/29/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/29/2025 | $450.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 9/29/2025 | $750.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/14/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/14/2025 | $630.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/21/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/21/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/21/2025 | $450.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 10/21/2025 | $900.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/6/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/6/2025 | $690.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/10/2025 | $240.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/10/2025 | $270.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/10/2025 | $450.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/10/2025 | $630.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/20/2025 | $480.00 | Vendors |
| MORRIS M JOHNSON | Address on file | | | | | | 11/20/2025 | $630.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $30.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $35.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $16,990.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $18,851.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $19,087.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $19,139.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $19,659.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $20,324.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $20,502.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $34,590.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $42,170.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $42,170.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $42,170.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $42,360.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $42,360.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $43,100.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/18/2025 | $43,160.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $16,430.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $16,990.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $19,785.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $20,562.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $31,759.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $32,136.79 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,670.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,670.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,670.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,730.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,760.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,760.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,760.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $41,760.00 | Vendors |
| MOTOMOTION USA CORPORATION | JADE HUI; DBA POWER-LIFE | 3055 CENTURION PLACE | ONTARIO | CA | 91761 | | 11/20/2025 | $42,780.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $80.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $3,460.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $14,488.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $19,683.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $19,683.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $19,683.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $30,993.92 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $31,038.05 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $31,774.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $32,062.26 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $32,115.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $32,526.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $32,602.10 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $32,793.57 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $41,470.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $41,880.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $41,940.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 8/25/2025 | $42,400.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $3,008.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $15,838.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,269.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,270.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,270.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,610.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,630.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,630.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,630.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,631.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,806.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,806.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,806.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $18,816.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $31,438.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $32,024.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $32,959.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $33,584.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $35,126.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $35,243.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $42,130.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $42,410.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/4/2025 | $67,284.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $70.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $17,874.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $18,064.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $18,241.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $18,813.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $18,940.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $22,460.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $32,150.46 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $34,934.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $35,141.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $41,070.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $42,540.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $42,540.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $42,540.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 9/15/2025 | $42,540.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,000.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,100.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,280.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,900.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,900.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,900.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $16,910.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $17,015.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $17,015.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $17,080.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $18,892.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $18,928.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $18,928.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $18,928.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $18,928.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $20,756.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $21,121.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $33,638.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $36,310.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $42,270.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $42,270.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $42,270.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/6/2025 | $43,280.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $15,330.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $16,100.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $17,015.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $17,015.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $17,240.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $17,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $17,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $30,539.36 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $32,895.22 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $38,706.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $41,670.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $41,870.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $41,870.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $41,870.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $41,870.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,160.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/14/2025 | $42,240.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $17,751.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $18,114.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $21,729.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $21,729.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $31,562.00 | Vendors |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG; STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK, THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM | 10/21/2025 | $42,140.00 | Vendors |
| MUFFREY TRUST | | | | | | | 9/5/2025 | $47,984.25 | Vendors |
| MUFFREY TRUST | | | | | | | 10/15/2025 | $47,984.25 | Vendors |
| N L & A COLLECTION INC | DANIEL EDELIST; DBA NOVA LIGHTING | 6323 MAYWOOD AVE | HUNTINGTON PARK | CA | 90255 | | 9/23/2025 | $33,000.00 | Vendors |
| N L & A COLLECTION INC | DANIEL EDELIST; DBA NOVA LIGHTING | 6323 MAYWOOD AVE | HUNTINGTON PARK | CA | 90255 | | 10/7/2025 | $32,110.50 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $11,860.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $13,964.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,738.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,738.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,738.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,971.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,991.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $17,995.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,012.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,013.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,053.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,083.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,407.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,407.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,407.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,407.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 8/26/2025 | $18,666.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $14,008.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $14,092.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $14,321.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $14,322.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $17,943.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $17,953.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $22,915.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $23,060.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $23,346.41 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $23,352.73 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $23,426.41 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $23,611.94 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $24,274.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $25,011.04 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 9/8/2025 | $25,839.25 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $16,022.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $21,979.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $21,992.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $22,228.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $22,915.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $23,060.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $24,299.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $24,587.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/10/2025 | $24,901.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/21/2025 | $24,358.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/21/2025 | $24,436.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/21/2025 | $24,455.00 | Vendors |
| NAJARIAN FURNITURE CO INC | 17560 E ROWLAND ST | | INDUSTRY | CA | 91748 | | 10/21/2025 | $24,916.00 | Vendors |
| NASHVILLE ELECTRIC | 1214 CHURCH ST | | NASHVILLE | TN | 37246 | | 8/28/2025 | $5,741.00 | Vendors |
| NASHVILLE ELECTRIC | 1214 CHURCH ST | | NASHVILLE | TN | 37246 | | 10/6/2025 | $5,107.00 | Vendors |
| NASHVILLE ELECTRIC | 1214 CHURCH ST | | NASHVILLE | TN | 37246 | | 11/10/2025 | $4,397.00 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 8/25/2025 | $13,412.97 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 9/8/2025 | $831.70 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 9/8/2025 | $1,755.65 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 9/22/2025 | $706.63 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 9/29/2025 | $522.58 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NATE MAYERFELD | Address on file | | | | | | 10/14/2025 | $1,432.10 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 10/21/2025 | $3,045.39 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 11/6/2025 | $5,810.65 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 11/10/2025 | $515.00 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 11/20/2025 | $527.44 | Vendors |
| NATE MAYERFELD | Address on file | | | | | | 11/20/2025 | $1,755.61 | Vendors |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | 8/28/2025 | $3,061.99 | Vendors |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | 10/6/2025 | $3,066.34 | Vendors |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | 11/10/2025 | $3,406.98 | Vendors |
| NC CENTER FT WAYNE LLC | TODD METZMEIER | 9850 VON ALLMEN COURT, SUITE 202 | LOUISVILLE | KY | 40241 | | 9/5/2025 | $32,568.67 | Vendors |
| NC CENTER FT WAYNE LLC | TODD METZMEIER | 9850 VON ALLMEN COURT, SUITE 202 | LOUISVILLE | KY | 40241 | | 10/15/2025 | $32,568.67 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 9/19/2025 | $63.50 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 9/19/2025 | $22,257.50 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 9/19/2025 | $60,000.00 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 10/19/2025 | $766.25 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 10/19/2025 | $76,637.44 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 10/19/2025 | $90,000.00 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 11/2/2025 | -$60.27 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 11/2/2025 | $69,000.00 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 11/19/2025 | $956.84 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 11/19/2025 | $14,092.43 | Vendors |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | 11/19/2025 | $69,000.00 | Vendors |
| NEIL DIAN | Address on file | | | | | | 8/25/2025 | $10,932.10 | Vendors |
| NEIL DIAN | Address on file | | | | | | 9/8/2025 | $1,257.62 | Vendors |
| NEIL DIAN | Address on file | | | | | | 9/8/2025 | $4,844.50 | Vendors |
| NEIL DIAN | Address on file | | | | | | 9/8/2025 | $5,453.65 | Vendors |
| NEIL DIAN | Address on file | | | | | | 9/22/2025 | $726.31 | Vendors |
| NEIL DIAN | Address on file | | | | | | 9/29/2025 | $628.14 | Vendors |
| NEIL DIAN | Address on file | | | | | | 10/7/2025 | $1,530.74 | Vendors |
| NEIL DIAN | Address on file | | | | | | 10/14/2025 | $925.38 | Vendors |
| NEIL DIAN | Address on file | | | | | | 10/21/2025 | $1,039.20 | Vendors |
| NEIL DIAN | Address on file | | | | | | 10/21/2025 | $1,521.25 | Vendors |
| NEIL DIAN | Address on file | | | | | | 11/10/2025 | $2,085.34 | Vendors |
| NEIL DIAN | Address on file | | | | | | 11/10/2025 | $2,291.81 | Vendors |
| NEIL DIAN | Address on file | | | | | | 11/10/2025 | $2,635.28 | Vendors |
| NEIL DIAN | Address on file | | | | | | 11/20/2025 | $2,144.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $30.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $80.92 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $131.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $158.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $161.38 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $171.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $185.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $193.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $216.98 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $222.11 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $253.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $291.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $291.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $314.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $322.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $327.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $343.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $350.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $358.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $360.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $362.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $369.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $369.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $371.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $388.91 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $406.89 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $411.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $417.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $419.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $428.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $431.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $441.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $449.40 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $470.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $486.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $493.57 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $534.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $565.59 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $572.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $625.75 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $635.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $650.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $654.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $690.83 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $711.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $717.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $809.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $853.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $869.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $906.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $1,292.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $1,360.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $1,819.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $1,820.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $2,411.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $2,665.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $3,535.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $3,802.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $4,777.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $4,999.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $6,436.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $7,619.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $7,787.63 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 8/25/2025 | $52,585.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $80.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $92.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $98.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $134.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $167.57 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $171.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $193.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $196.31 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $216.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $220.05 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $233.52 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $260.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $262.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $264.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $264.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $264.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $269.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $270.73 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $272.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $304.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $312.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $327.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $336.96 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $337.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $340.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $342.75 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $350.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $350.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $350.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $352.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $365.72 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $366.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $369.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $372.39 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $386.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $436.30 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $437.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $461.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $463.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $465.73 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $477.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $482.27 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $573.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $604.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $629.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $636.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $700.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $738.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $965.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $1,057.72 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $1,099.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $2,000.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $3,226.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $3,734.98 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $7,694.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $7,862.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/2/2025 | $13,080.70 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $66.64 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $82.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $102.94 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $119.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $121.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $129.12 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $136.26 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $166.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $169.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $171.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $175.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $190.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $200.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $226.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $234.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $254.17 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $268.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $268.83 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $280.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $284.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $306.72 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $312.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $313.93 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $335.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $344.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $360.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $361.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $365.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $379.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $407.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $412.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $414.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $422.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $428.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $438.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $464.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $472.59 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $496.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $503.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.40 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $540.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $544.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $565.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $611.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $886.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $1,339.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $1,473.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $2,299.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $3,825.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $4,474.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $5,507.19 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $6,974.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $9,476.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $9,995.94 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/8/2025 | $37,230.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $60.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $123.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $181.61 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $302.57 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $304.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $368.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $369.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $398.05 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $437.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $456.88 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $503.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $1,292.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $1,412.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $3,408.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $3,676.05 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $5,664.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $6,998.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $10,299.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $13,906.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $17,857.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $19,105.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/15/2025 | $27,061.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $62.14 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $83.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $84.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $86.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $114.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $125.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $168.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $173.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $186.26 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $200.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $214.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $224.17 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $230.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $257.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $261.33 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $271.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $287.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $288.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $306.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $345.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $348.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $395.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $407.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $420.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $438.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $451.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $457.31 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $462.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $470.85 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $494.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $535.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $556.18 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $601.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $604.55 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $652.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $679.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,021.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,350.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,737.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,793.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $1,872.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,187.75 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,482.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,665.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,730.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,772.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,853.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $2,993.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $3,480.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $3,710.98 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $4,794.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $7,787.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $8,108.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/22/2025 | $9,877.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $90.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $168.07 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $185.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $201.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $413.35 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $435.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $546.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $635.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $840.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $940.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $946.68 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $19,146.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 9/29/2025 | $25,463.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $14.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $100.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $142.32 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $169.64 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $169.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $174.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $174.63 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $175.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $180.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $214.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $224.17 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $247.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $253.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $268.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $310.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $312.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $313.93 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $314.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $340.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $355.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $365.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $408.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $413.35 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $417.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $437.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $438.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $515.69 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $530.71 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $611.57 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $684.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $693.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $705.17 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $733.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $783.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $954.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $1,076.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $2,205.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $2,386.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $3,163.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $3,560.63 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $4,466.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $4,710.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $5,512.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $6,874.75 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $6,968.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $7,944.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $9,836.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/7/2025 | $21,353.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $34.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $46.11 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $61.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $90.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $91.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $93.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $99.89 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $100.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $154.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $162.16 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $166.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $167.67 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $168.07 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $168.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $183.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $197.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $224.17 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $226.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $228.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $244.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $244.83 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $249.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $251.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $259.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $262.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $262.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $330.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $350.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $355.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $361.67 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $372.06 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $373.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $386.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $390.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $408.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $408.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $420.34 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $432.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $433.18 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $435.60 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $440.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $442.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $453.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $528.48 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $533.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $574.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $585.59 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $587.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $593.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $672.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $695.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $720.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $810.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $828.14 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $1,080.11 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $1,104.77 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $1,766.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $3,785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $3,995.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $4,659.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $6,162.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $6,231.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/15/2025 | $6,628.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $59.32 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $61.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $84.63 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $99.89 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $124.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $135.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $137.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $168.46 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $175.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $175.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $184.94 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $190.16 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $206.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $251.13 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $264.12 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $269.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $271.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $276.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $315.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $315.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $318.26 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $325.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $325.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $326.67 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $349.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $354.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $358.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $361.67 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $379.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $385.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $387.26 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $403.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $418.64 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $462.37 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $502.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $503.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $503.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $505.94 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $525.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $549.21 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $609.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $620.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $688.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $720.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $843.16 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $846.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $847.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $1,173.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $1,437.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $1,761.86 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $2,843.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $3,246.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $3,681.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $4,416.68 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $4,959.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $6,667.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $15,050.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/21/2025 | $16,983.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $272.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $304.57 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $315.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $355.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $379.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $408.66 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $434.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $457.31 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $470.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $525.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $530.97 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $549.21 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $557.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $561.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $575.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $583.80 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $611.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $615.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $699.01 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $980.53 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 10/27/2025 | $1,203.45 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $62.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $62.83 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $84.63 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $102.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $134.49 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $172.02 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $174.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $175.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $177.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $177.51 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $178.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $194.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $224.87 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $225.40 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $228.11 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $257.29 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $279.07 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $283.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $307.73 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $321.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $327.16 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $335.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $342.76 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $343.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $352.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $354.03 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $354.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $357.24 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $366.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $372.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $385.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $389.20 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $400.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $406.36 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $407.10 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $410.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $412.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $413.35 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $414.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $415.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $416.44 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $416.44 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $420.34 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $424.90 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $429.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $431.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $433.74 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $436.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $436.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $438.15 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $440.22 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $442.28 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $446.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $447.58 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $456.88 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $462.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $464.42 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $467.04 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $473.79 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $474.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $475.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $480.38 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $482.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $483.39 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $486.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $495.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $496.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $504.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $515.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $515.69 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $519.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $523.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $526.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $528.48 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $532.89 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $539.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $543.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $556.19 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $562.82 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $566.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $582.23 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $588.50 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $604.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $604.55 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $612.99 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $634.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $660.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $665.78 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $671.37 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $681.47 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $686.84 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $689.27 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $695.06 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $785.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $828.14 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $880.85 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $885.43 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $922.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $980.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $990.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $1,038.41 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $1,053.95 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $1,166.25 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $1,286.56 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $1,403.00 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $2,021.07 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $2,153.08 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $2,394.30 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $2,800.81 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $2,994.64 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $3,647.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $4,900.65 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $4,982.09 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $5,482.32 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $7,807.62 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $11,248.53 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $15,159.96 | Vendors |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | SEWELL | NJ | 08080 | | 11/10/2025 | $24,066.55 | Vendors |
| NEW YORK STATE SALES TAX | PO BOX 15172 | | ALBANY | NY | 12212-5172 | | 9/22/2025 | $81,250.14 | Vendors |
| NEW YORK STATE SALES TAX | PO BOX 15172 | | ALBANY | NY | 12212-5172 | | 10/22/2025 | $137,640.00 | Vendors |
| NNN REIT INC | STACEY BOLON | 450 S ORANGE AVE, STE 900 | ORLANDO | FL | 32801 | | 9/5/2025 | $46,032.41 | Vendors |
| NNN REIT INC | STACEY BOLON | 450 S ORANGE AVE, STE 900 | ORLANDO | FL | 32801 | | 10/15/2025 | $46,032.41 | Vendors |
| NNN REIT INC | STACEY BOLON | 450 S ORANGE AVE, STE 900 | ORLANDO | FL | 32801 | | 10/27/2025 | $12,021.26 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 8/28/2025 | $71.69 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 9/8/2025 | $74.99 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 9/22/2025 | $77.75 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 9/29/2025 | $148.56 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 9/29/2025 | $21,648.51 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/6/2025 | $74.03 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/6/2025 | $6,786.87 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/14/2025 | $2.24 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/21/2025 | $21,132.07 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/27/2025 | $86.00 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 10/27/2025 | $147.84 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 11/10/2025 | $81.68 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 11/10/2025 | $248.74 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 11/10/2025 | $6,903.88 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 11/14/2025 | $505.53 | Vendors |
| NORTHERN INDIANA PUBLIC | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | 11/14/2025 | $21,953.06 | Vendors |
| NORTHLAKE DEVELOPMENT CO | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60706 | | 9/2/2025 | $6,861.00 | Vendors |
| NORTHLAKE DEVELOPMENT CO | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60706 | | 10/8/2025 | $6,861.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$540.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$498.63 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$448.70 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$445.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$295.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$229.52 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$229.52 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$229.52 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$229.52 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$180.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$124.61 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$115.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | -$46.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $27.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $42.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $60.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $68.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $75.61 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $78.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $85.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $85.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $120.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $120.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $123.46 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $139.35 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $151.28 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $152.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $159.35 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $175.84 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $189.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $235.44 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $241.13 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $243.61 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $286.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $309.29 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $339.28 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $355.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $376.93 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $390.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $472.68 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $485.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $510.04 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $694.43 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $815.85 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $1,280.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $3,391.50 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $3,442.50 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $4,819.50 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $5,529.28 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 8/26/2025 | $6,477.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $21.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $27.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $27.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $27.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $36.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $36.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $42.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $45.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $52.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $55.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $61.64 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $71.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $73.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $96.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $148.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $159.35 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $163.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $167.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $186.28 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $208.60 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $208.60 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $235.44 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $235.44 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $243.61 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $281.60 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $286.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $286.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $445.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $448.70 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $485.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $485.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 9/8/2025 | $485.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $23.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $38.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $38.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $55.64 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $68.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $69.72 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $77.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $77.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $85.82 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $95.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.31 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $123.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $137.01 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $138.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $148.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $148.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $152.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $163.46 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $198.00 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $206.98 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $208.60 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $235.44 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $237.58 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $243.61 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $255.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $274.02 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $330.69 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $338.54 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $355.16 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $390.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $390.16 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $421.04 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $463.62 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $510.04 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $537.22 | Vendors |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | | 10/15/2025 | $643.99 | Vendors |
| NYSEG | PO BOX 5240 | | BINGHAMTON | NY | 13902-5240 | | 9/8/2025 | $8,232.30 | Vendors |
| NYSEG | PO BOX 5240 | | BINGHAMTON | NY | 13902-5240 | | 10/14/2025 | $6,374.33 | Vendors |
| NYSEG | PO BOX 5240 | | BINGHAMTON | NY | 13902-5240 | | 11/10/2025 | $6,464.61 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $1.57 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $2.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $8.03 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $9.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $10.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $12.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $12.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $16.29 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $16.61 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $17.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $19.30 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $19.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $20.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $20.13 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $21.18 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $22.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $22.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $23.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $28.33 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $28.40 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $28.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $33.67 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $36.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $46.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $46.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $51.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $54.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $61.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $64.12 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $65.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $65.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $65.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $69.77 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $71.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $73.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $86.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $89.71 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $103.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $106.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $111.95 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $113.41 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $114.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $123.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $123.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $132.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $133.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $144.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $148.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $152.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $168.56 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $181.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $181.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $186.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $189.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $202.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $211.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $220.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $266.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/25/2025 | $960.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $11.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $11.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $11.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $13.84 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $19.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $19.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $27.77 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $31.61 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $31.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $32.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $33.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $33.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $35.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $35.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $38.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $38.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $40.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $42.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $42.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $47.89 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $48.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $53.07 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $55.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $55.69 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $60.18 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $60.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $60.91 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $65.33 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $66.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $66.96 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $67.07 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $71.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $78.93 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $93.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $101.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $108.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $121.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $130.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $130.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $138.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $142.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $159.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $168.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $171.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $185.71 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $186.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $189.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $235.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $275.69 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $327.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $345.48 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $411.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $443.31 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 8/29/2025 | $552.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $4.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $4.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $6.24 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $7.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $7.41 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $7.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $9.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $9.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $9.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $10.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $11.12 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $13.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $14.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $16.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $17.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $19.76 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $19.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $20.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $22.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $36.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $40.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $44.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $44.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $46.68 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $49.57 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $54.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $80.30 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $82.59 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $83.26 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $85.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $86.77 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $91.33 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $91.98 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $94.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $110.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $111.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $116.95 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $135.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $155.33 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $189.71 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $272.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $300.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $305.61 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $379.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/8/2025 | $903.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $6.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $6.22 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $7.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $8.55 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $10.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $12.91 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $13.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $16.14 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $16.71 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $17.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $18.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $19.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $20.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $22.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $22.95 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $23.84 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $24.03 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $24.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $37.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $53.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $58.06 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $65.18 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $67.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $78.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $80.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $81.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $98.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $106.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $106.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $113.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $119.13 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $129.76 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $136.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $138.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $166.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $205.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $213.92 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $214.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $218.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $230.15 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $231.15 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $307.79 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $436.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/15/2025 | $436.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $5.96 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $6.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $9.60 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $9.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $10.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $10.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $19.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $22.98 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $41.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $52.98 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $54.74 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $65.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $66.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $67.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $74.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $83.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $85.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $97.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $105.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $110.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $111.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $142.45 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $158.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $168.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $170.05 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $184.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $186.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $197.96 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $219.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $241.59 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $259.60 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $261.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $264.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $273.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $302.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/22/2025 | $558.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $4.29 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $7.40 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $8.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $10.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $11.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $11.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $11.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $12.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $13.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $13.30 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $13.91 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $14.61 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $16.26 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $20.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $20.77 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $23.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $24.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $28.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $30.79 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $31.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $37.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $39.22 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $40.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $42.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $42.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $44.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $46.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $49.59 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $52.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $52.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $55.59 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $58.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $59.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $61.71 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $62.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $63.59 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $64.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $65.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $68.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $72.91 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $73.03 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $77.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $82.56 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $86.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $92.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $94.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $98.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $98.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $109.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $110.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $110.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $125.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $129.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $132.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $165.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $175.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $191.39 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $216.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $242.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $333.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 9/29/2025 | $663.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $5.79 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $6.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $9.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $13.84 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $22.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $30.77 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $35.55 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $35.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $36.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $51.01 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $54.06 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $56.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $56.31 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $57.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $58.41 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $59.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $69.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $77.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $81.39 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $87.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $88.07 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $89.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $93.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $99.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $103.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $111.05 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $113.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $115.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $124.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $157.23 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $201.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $209.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $214.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $323.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/7/2025 | $352.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $5.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $5.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $7.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $7.59 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $9.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $15.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $15.74 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $20.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $24.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $25.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $25.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $45.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $55.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $59.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $68.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $69.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $82.22 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $88.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $90.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $93.45 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $98.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $109.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $114.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $116.85 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $131.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $134.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $137.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $146.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $151.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $189.13 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $255.77 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/14/2025 | $328.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $3.64 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $4.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $5.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $5.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $9.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $9.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $10.56 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $11.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $12.85 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $13.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $19.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $21.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $21.60 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $25.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $36.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $37.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $40.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $44.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $46.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $49.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $53.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $64.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $87.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $95.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $96.45 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $99.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $100.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $103.30 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $105.19 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $111.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $112.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $118.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $136.57 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $138.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $140.79 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $143.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $159.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $164.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $167.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $175.62 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $215.48 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/21/2025 | $285.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $9.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $9.96 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $10.69 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $14.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $22.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $24.03 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $29.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $29.96 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $30.40 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $36.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $38.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $39.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $43.85 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $48.57 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $54.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $55.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $57.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $61.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $65.99 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $68.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $76.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $79.06 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $79.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $89.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $96.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $104.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $127.26 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $137.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $140.79 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $170.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $171.06 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $185.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $221.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $232.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $252.80 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $359.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $400.70 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $611.23 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 10/27/2025 | $739.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $9.74 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $9.97 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $11.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $11.80 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $17.03 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $17.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $17.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $17.67 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $19.02 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $19.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $19.60 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $19.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $20.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $25.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $29.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $29.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $29.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $30.07 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $34.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $35.29 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $41.01 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $43.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $44.89 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $48.39 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $57.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $61.24 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $63.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $68.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $69.31 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $89.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $91.84 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $94.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $96.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $97.23 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $102.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $115.22 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $152.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $156.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $174.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $176.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $199.13 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $272.18 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $279.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/6/2025 | $461.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $3.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $5.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $7.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $12.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $13.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $14.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $17.24 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $19.49 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $20.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $25.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $29.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $29.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $35.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $41.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $43.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $44.94 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $46.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $46.94 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $49.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $49.44 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $50.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $56.00 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $62.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $62.95 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $67.39 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $79.16 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $81.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $84.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $86.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $87.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $88.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $88.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $89.05 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $90.37 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $91.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $107.40 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $107.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $126.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $127.05 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $128.17 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $132.60 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $137.85 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $145.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $222.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $283.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/10/2025 | $326.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $3.91 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $5.95 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $7.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $7.28 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $7.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $9.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $9.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $9.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $11.43 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $15.05 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $15.53 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $16.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $16.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $16.92 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $17.03 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $19.12 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $20.50 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $20.72 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $21.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $21.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $22.46 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $25.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $25.82 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $27.18 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $29.64 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $31.12 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $31.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $35.20 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $35.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $38.68 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $39.91 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $42.48 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $42.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $42.87 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $44.11 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $44.12 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $44.52 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $44.73 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $45.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $45.66 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $46.25 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $54.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $56.40 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $59.63 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $62.15 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $62.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $62.86 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $63.37 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $66.35 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $67.88 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $70.21 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $70.32 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $72.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $73.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $76.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $79.38 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $81.93 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $84.07 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $85.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $86.54 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $88.04 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $89.58 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $93.36 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $102.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $103.69 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $104.83 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $107.14 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $113.65 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $114.51 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $116.08 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $126.75 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $130.10 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $136.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $145.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $149.09 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $149.34 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $161.78 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $167.90 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $195.19 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $208.68 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $228.15 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $234.39 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $242.27 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $243.81 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $245.07 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $336.42 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $458.71 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $474.47 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $568.74 | Vendors |
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | CINCINNATI | OH | 45263-3201 | | 11/20/2025 | $1,084.31 | Vendors |
| OFFICE OF THE FAYETTE COUNTY | PO BOX 34148 | | LEXINGTON | KY | 40588-4148 | | 10/23/2025 | $4,816.83 | Vendors |
| OFFICE OF THE FAYETTE COUNTY | PO BOX 34148 | | LEXINGTON | KY | 40588-4148 | | 10/23/2025 | $6,591.52 | Vendors |
| OFFICE4HIRE LLC | 750 WASHINGTON ST #458 | | BATH | ME | 04530 | | 9/8/2025 | $22,477.50 | Vendors |
| OFFICE4HIRE LLC | 750 WASHINGTON ST #458 | | BATH | ME | 04530 | | 10/7/2025 | $750.00 | Vendors |
| OFFICE4HIRE LLC | 750 WASHINGTON ST #458 | | BATH | ME | 04530 | | 10/7/2025 | $19,733.55 | Vendors |
| OFFICE4HIRE LLC | 750 WASHINGTON ST #458 | | BATH | ME | 04530 | | 11/20/2025 | $19,292.00 | Vendors |
| OHIO EDISON COMPANY | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 9/29/2025 | $5,431.64 | Vendors |
| OHIO EDISON COMPANY | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $3,577.54 | Vendors |
| OHIO EDISON COMPANY | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/27/2025 | $5,251.96 | Vendors |
| OHIO EDISON COMPANY | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/10/2025 | $3,473.81 | Vendors |
| OHIO EDISON COMPANY | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/10/2025 | $4,272.19 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 9/22/2025 | $77,252.87 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 9/22/2025 | $707,074.89 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 10/22/2025 | $495.69 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 10/22/2025 | $62,332.73 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 10/22/2025 | $664,956.56 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 11/21/2025 | $1,514.19 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 11/21/2025 | $67,121.86 | Vendors |
| OHIO TREASURER OF STATE | P.O. BOX 16561 | | COLUMBUS | OH | 43266-0061 | | 11/21/2025 | $600,170.96 | Vendors |
| OMETRIA LTD | XENIA IIYASOVA; ACRE HOUSE | 11-15 WILLIAM ROAD | LONDON | | NW1 3ER | United Kingdom | 9/15/2025 | $43,750.00 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 9/22/2025 | $1,886.40 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 9/22/2025 | $4,718.08 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 11/6/2025 | $1,283.15 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 11/6/2025 | $1,856.47 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 11/6/2025 | $1,859.77 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 11/6/2025 | $3,400.81 | Vendors |
| ONIX NETWORKING CORPORATION | 1991 CROCKER ROAD,SUITE 600 | | WESTLAKE | OH | 44145 | | 11/6/2025 | $5,082.93 | Vendors |
| OPTIMINE SOFTWARE INC | KELLY WYNN | 1400 VAN BUREN ST NE, SUITE 200,MAILBOX 224 | MINNEAPOLIS | MN | 55413 | | 9/2/2025 | $9,417.50 | Vendors |
| OPTIMINE SOFTWARE INC | KELLY WYNN | 1400 VAN BUREN ST NE, SUITE 200,MAILBOX 224 | MINNEAPOLIS | MN | 55413 | | 9/22/2025 | $5,228.75 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $16.20 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $125.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $150.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $161.25 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $161.25 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $161.25 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $162.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $162.38 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $287.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $287.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $287.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $287.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $324.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $460.10 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $500.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $500.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $537.50 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $540.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $600.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $674.10 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $1,080.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 8/28/2025 | $1,482.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 9/2/2025 | $11,002.64 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 9/22/2025 | $300.00 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 9/22/2025 | $18,695.40 | Vendors |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | ATLANTA | GA | 30324 | | 10/7/2025 | $19,678.57 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $130.00 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $739.96 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $871.52 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $1,665.04 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $1,706.12 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $1,833.00 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $1,945.84 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $1,994.25 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $2,055.56 | Vendors |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER, SUITE 326T | BEVERLY | MA | 01915 | | 9/2/2025 | $2,080.00 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 9/19/2025 | $65,182.65 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 9/19/2025 | $114,000.00 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 10/17/2025 | $84,000.00 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 10/17/2025 | $86,307.58 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 11/19/2025 | $63,488.85 | Vendors |
| PA DEPARTMENT OF REVENUE | DEPT. 280414 | | HARRISBURG | PA | 17128-0414 | | 11/19/2025 | $91,000.00 | Vendors |
| PAARK PROPERTIES LLC | 1405 DEBORAH HERMAN RD SW | | CONOVER | NC | 28613 | | 9/5/2025 | $23,406.00 | Vendors |
| PAARK PROPERTIES LLC | 1405 DEBORAH HERMAN RD SW | | CONOVER | NC | 28613 | | 10/15/2025 | $23,991.15 | Vendors |
| PAARK PROPERTIES LLC | 1405 DEBORAH HERMAN RD SW | | CONOVER | NC | 28613 | | 11/7/2025 | $4,712.99 | Vendors |
| PAARK PROPERTIES LLC | 1405 DEBORAH HERMAN RD SW | | CONOVER | NC | 28613 | | 11/7/2025 | $5,612.26 | Vendors |
| PAARK PROPERTIES LLC | 1405 DEBORAH HERMAN RD SW | | CONOVER | NC | 28613 | | 11/7/2025 | $23,991.15 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 8/25/2025 | $62.82 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 8/25/2025 | $394.01 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 8/25/2025 | $472.96 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 8/25/2025 | $577.43 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/4/2025 | $49.59 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/4/2025 | $79.58 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/4/2025 | $555.30 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/8/2025 | $223.86 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/8/2025 | $394.01 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/8/2025 | $419.06 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/8/2025 | $429.38 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/8/2025 | $577.43 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/23/2025 | $8.61 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/23/2025 | $8.61 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/23/2025 | $22.96 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/23/2025 | $22.96 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 9/23/2025 | $109.42 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $22.96 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $28.05 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $86.10 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $131.93 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $164.41 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $187.37 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $188.03 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $250.14 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/7/2025 | $394.88 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/15/2025 | $172.20 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/15/2025 | $265.76 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/15/2025 | $473.96 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 10/15/2025 | $527.72 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $28.05 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $45.92 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $46.92 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $73.88 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $84.67 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $183.68 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $215.25 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $244.56 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $245.34 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $308.90 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $344.40 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/6/2025 | $437.54 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/17/2025 | $28.05 | Vendors |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | PICO RIVERA | CA | 90660 | | 11/20/2025 | $572.70 | Vendors |
| PACIFIC SQUARE LLC | 4360 EAST NEW YORK STREET | | AURORA | IL | 60504 | | 9/2/2025 | $37,943.76 | Vendors |
| PACIFIC SQUARE LLC | 4360 EAST NEW YORK STREET | | AURORA | IL | 60504 | | 10/8/2025 | $37,943.76 | Vendors |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | MILAN | MI | 48160 | | 9/4/2025 | $12,580.20 | Vendors |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | MILAN | MI | 48160 | | 9/8/2025 | $372.06 | Vendors |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | MILAN | MI | 48160 | | 9/23/2025 | $2,573.75 | Vendors |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | MILAN | MI | 48160 | | 10/14/2025 | $7,803.23 | Vendors |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | MILAN | MI | 48160 | | 10/14/2025 | $8,918.75 | Vendors |
| PARK ASSOCIATES | SUSAN | PO BOX 76558 | CLEVELAND | OH | 44101-6500 | | 9/5/2025 | $40,797.31 | Vendors |
| PARK ASSOCIATES | SUSAN | PO BOX 76558 | CLEVELAND | OH | 44101-6500 | | 10/15/2025 | $40,797.31 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PARK ASSOCIATES | SUSAN | PO BOX 76558 | CLEVELAND | OH | 44101-6500 | | 10/27/2025 | $18,411.02 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | -$5,000.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $33.42 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $111.44 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $17,443.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $17,773.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $17,773.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $17,829.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $17,944.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,011.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,077.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,077.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,085.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,102.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,143.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,171.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,333.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,407.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,452.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,472.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 8/26/2025 | $18,792.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $17,796.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $17,926.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $17,926.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $17,947.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $18,013.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $18,094.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $18,238.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $18,278.00 | Vendors |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | SHERMAN | MS | 38869 | | 9/8/2025 | $18,398.00 | Vendors |
| PELM PRODUCTS LLC | YESENIA CABALLERO; DBA J ALLEN FABRIC LLC | 2472 S PECK ROAD | WHITTIER | CA | 90601 | | 9/4/2025 | $6,699.11 | Vendors |
| PELM PRODUCTS LLC | YESENIA CABALLERO; DBA J ALLEN FABRIC LLC | 2472 S PECK ROAD | WHITTIER | CA | 90601 | | 11/20/2025 | $6,276.06 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $0.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $76.87 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $93.40 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $146.16 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $178.16 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $214.43 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $330.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $624.79 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $1,228.95 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $1,264.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $1,277.59 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $1,964.64 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $2,184.03 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $2,218.75 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $2,304.23 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $2,428.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $3,787.39 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $4,565.12 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $4,624.88 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $4,679.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $5,708.09 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $11,099.05 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $12,829.63 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $14,903.64 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 8/25/2025 | $74,766.79 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $44.11 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $176.66 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $200.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $1,093.95 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $1,612.37 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $2,049.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $3,020.13 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $4,349.86 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/3/2025 | $14,310.98 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $55.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $1,475.86 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $1,555.22 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $1,976.87 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $2,207.42 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $2,401.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $2,428.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $4,923.38 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $5,578.74 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $6,933.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/22/2025 | $15,926.96 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $97.99 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $106.92 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $610.30 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $2,304.23 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $3,707.19 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $4,153.14 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $8,637.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $14,089.11 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 9/29/2025 | $17,198.67 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/2/2025 | $30,263.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $37.70 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $63.42 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $107.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $116.22 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $186.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $197.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $315.72 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $317.26 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $559.08 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $583.17 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $600.23 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $608.11 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $672.12 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $709.50 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $835.61 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $925.25 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $1,560.92 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $1,996.18 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $2,195.73 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $2,550.58 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $3,820.11 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $4,018.69 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $11,099.05 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/7/2025 | $16,053.33 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/14/2025 | $4,159.21 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/14/2025 | $5,394.97 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/14/2025 | $12,503.17 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/14/2025 | $16,186.43 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/14/2025 | $76,291.91 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $88.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $118.79 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $129.50 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $131.66 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $418.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $572.83 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $796.89 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $949.80 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $962.27 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $1,736.99 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $1,812.29 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,075.07 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,282.40 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,304.23 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,333.51 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,348.31 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,428.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,709.16 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $2,710.37 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $3,370.51 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $3,541.25 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $3,614.96 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $3,931.35 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $4,032.43 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $4,381.20 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $4,728.70 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $5,429.73 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $5,632.42 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $5,742.92 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $9,338.05 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $14,529.77 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $15,061.47 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $15,611.37 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $16,074.34 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $16,586.86 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/20/2025 | $76,422.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $139.78 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $152.70 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $166.81 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $701.72 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $1,603.34 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $1,987.37 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,053.90 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,082.79 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,245.32 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,428.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,515.32 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,671.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $2,920.98 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $3,070.99 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $3,149.45 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $3,841.90 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $4,198.57 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $4,408.50 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $4,624.88 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $5,839.06 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $7,637.60 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $15,026.55 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $15,485.19 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $16,258.25 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 10/27/2025 | $16,282.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $38.59 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $78.65 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $83.39 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $90.58 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $107.72 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $145.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $251.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $258.02 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $515.79 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $611.63 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $634.33 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $725.22 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $871.47 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $978.29 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $1,048.75 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $1,075.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $1,087.88 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $1,097.86 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $1,567.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $2,159.43 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $2,304.23 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $2,726.63 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $2,991.56 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $3,723.75 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $3,849.41 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $4,749.17 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $6,513.76 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $15,420.54 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $16,210.29 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $18,119.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $18,945.72 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $34,665.03 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/10/2025 | $74,781.86 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | -$583.54 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $39.95 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $50.97 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $102.45 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $198.59 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $239.92 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $311.08 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $1,364.84 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $3,453.44 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $4,050.99 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/17/2025 | $16,512.44 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $941.35 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $1,075.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,005.65 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,245.32 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,245.89 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,279.00 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,428.94 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,515.32 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $2,671.85 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $3,490.33 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $3,682.60 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $3,879.39 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $4,004.63 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $4,582.36 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $5,774.36 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $7,738.18 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $14,060.18 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $15,432.21 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $17,000.10 | Vendors |
| PENSKE TRUCK LEASING CO. INC | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | | 11/20/2025 | $75,475.75 | Vendors |
| PEPPERJAM LLC | LAURIE MCINTYRE | 555 EAST NORTH LANE, SUITE 5045 | CONCHOHOCKEN | PA | 19428 | | 8/25/2025 | $24,814.86 | Vendors |
| PEPPERJAM LLC | LAURIE MCINTYRE | 555 EAST NORTH LANE, SUITE 5045 | CONCHOHOCKEN | PA | 19428 | | 9/15/2025 | $18,769.34 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/4/2025 | $1,145.92 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/4/2025 | $2,712.60 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/4/2025 | $4,015.08 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/4/2025 | $5,430.11 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/8/2025 | $443.02 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/8/2025 | $2,061.67 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/8/2025 | $2,252.25 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/8/2025 | $2,292.84 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/8/2025 | $4,036.23 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $460.35 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $1,145.92 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $1,838.75 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $2,039.26 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $3,801.60 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $4,078.80 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $4,235.01 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 9/23/2025 | $4,932.42 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $418.27 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $460.35 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $792.00 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $942.48 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $1,373.62 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $2,018.11 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $3,218.47 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $3,309.57 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/6/2025 | $4,906.93 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/14/2025 | $460.35 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/14/2025 | $594.00 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/14/2025 | $1,145.92 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/14/2025 | $2,018.11 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 10/14/2025 | $5,896.00 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $393.52 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $418.27 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $443.02 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $454.83 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $460.35 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $460.3.5 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $592.28 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $659.59 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $804.37 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $1,188.00 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $1,314.22 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $1,430.35 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $1,782.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $2,018.11 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $2,507.47 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $4,278.68 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $4,554.00 | Vendors |
| PIEDMONT CORRUGATED SPECIALTY | 340 MORGAN ST SE | | VALDESE | NC | 28690 | | 11/5/2025 | $6,096.64 | Vendors |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 8/31/2025 | $66,387.31 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 10/5/2025 | -$53,177.13 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 10/5/2025 | -$45,454.25 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 10/5/2025 | $129,469.70 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 10/5/2025 | $417,179.08 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 10/5/2025 | $442,692.69 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 11/2/2025 | $61,019.61 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 11/2/2025 | $122,651.06 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 11/3/2025 | -$45,840.70 | Debt Payment |
| PNC BANK | TREAS MGMT CLIENT CARE; 500 1ST AVE | LOCATOR P7-PFSC-03-B | PITTSBURGH | PA | 15219-3128 | | 11/3/2025 | $439,186.40 | Debt Payment |
| PNC BANK NATIONAL ASSOC | LETTERS OF CREDIT | PO BOX 645058 | PITTSBURGH | PA | 15264-5058 | | 10/21/2025 | $14,247.22 | Debt Payment |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | WASHINGTON | DC | 20068-0001 | | 9/8/2025 | $7,246.09 | Vendors |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | WASHINGTON | DC | 20068-0001 | | 9/22/2025 | $8,143.38 | Vendors |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | WASHINGTON | DC | 20068-0001 | | 10/14/2025 | $5,392.58 | Vendors |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | WASHINGTON | DC | 20068-0001 | | 10/21/2025 | $6,769.61 | Vendors |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | WASHINGTON | DC | 20068-0001 | | 11/10/2025 | $4,961.99 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $404.87 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $610.70 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $675.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $693.26 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $975.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 8/25/2025 | $6,768.58 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/2/2025 | $12,792.04 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $150.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $186.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $188.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $188.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $225.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $244.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $244.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $255.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $255.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $270.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $279.44 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $281.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $308.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $400.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $400.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $420.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $420.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $420.23 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $562.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $562.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $690.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $730.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $812.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $961.88 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,000.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,099.73 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,103.59 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,160.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,705.88 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,828.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $1,850.24 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,216.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,331.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,389.74 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,673.26 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,848.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,897.56 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $2,999.68 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $3,314.86 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $3,410.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $4,030.15 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $4,039.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $4,712.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $4,741.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $4,982.52 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $5,276.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $6,344.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $7,597.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $8,980.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $9,048.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $11,620.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $11,790.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $14,309.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $15,008.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $16,006.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $23,281.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $28,636.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/3/2025 | $32,863.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/8/2025 | $14,966.35 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $194.91 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $225.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $225.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $230.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $230.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $238.48 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $241.07 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $281.73 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $340.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $400.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $405.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $407.74 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $490.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $600.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $607.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $632.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $640.14 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $697.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $738.60 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $811.38 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $815.63 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $819.32 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $821.15 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $838.10 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $936.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $988.52 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $996.53 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,000.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,012.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,142.75 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,194.13 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,215.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,312.26 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $1,428.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $2,145.19 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $2,603.18 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $3,520.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $4,879.45 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $6,344.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $7,395.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $8,178.24 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $8,373.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $9,800.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $10,223.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $10,731.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $11,053.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $11,328.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $12,913.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $14,063.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $18,221.68 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/15/2025 | $18,536.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/22/2025 | $30,530.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/29/2025 | $498.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 9/29/2025 | $9,472.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $186.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $186.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $188.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $213.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $216.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $240.51 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $243.07 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $244.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $244.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $248.85 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $250.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $255.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $255.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $255.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $256.94 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $267.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $294.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $321.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $332.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $337.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $345.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $356.80 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $375.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $399.64 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $400.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $415.52 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $425.34 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $427.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $438.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $442.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $450.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $466.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $474.37 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $492.51 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $500.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $509.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $535.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $556.51 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $562.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $570.31 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $576.55 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $612.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $623.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $650.53 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $675.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $684.87 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $693.29 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $700.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $726.45 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $730.44 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $731.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $731.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $736.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $812.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $892.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $898.35 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $910.32 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $976.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $998.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $998.38 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,000.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,000.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,014.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,094.01 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,116.56 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,128.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,158.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,188.70 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,260.41 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,288.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,457.90 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,482.74 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,495.86 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,587.28 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,600.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,685.56 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,935.90 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $1,963.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $2,228.86 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $2,281.89 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $2,437.53 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $4,078.70 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $4,198.79 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $4,699.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $5,776.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $6,877.83 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $6,882.51 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $7,538.26 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $9,003.65 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $14,778.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/6/2025 | $28,901.99 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $170.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $186.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $225.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $275.40 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $276.20 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $281.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $314.13 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $337.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $345.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $345.87 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $404.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $438.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $462.80 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $463.59 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $500.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $509.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $524.73 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $535.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $562.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $570.31 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $599.09 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $623.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $700.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $768.45 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $812.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $893.48 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $942.45 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $976.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,000.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,014.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,050.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,050.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,050.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,111.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,125.01 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,128.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,149.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,158.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,238.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,253.14 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,290.60 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,396.37 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,476.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,744.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $1,752.80 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $2,038.29 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $2,278.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $2,411.14 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $2,728.16 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $3,027.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $3,191.92 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $3,530.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $3,557.98 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $5,437.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $6,303.61 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $8,740.60 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $10,670.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/14/2025 | $12,005.51 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $125.92 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $127.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $135.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $135.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $135.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $150.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $151.67 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $151.71 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $172.67 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $181.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $181.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $181.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $189.08 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $190.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $200.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $200.21 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $206.78 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $212.17 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $222.56 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $233.97 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $267.92 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $270.83 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $281.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $284.42 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $290.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $293.44 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $294.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $315.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $319.11 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $336.78 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $386.12 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $390.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $403.78 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $420.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $442.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $462.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $493.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $493.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $536.40 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $540.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $546.33 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $552.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $602.78 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $625.61 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $675.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $700.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $731.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $781.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $860.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $993.98 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,111.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,155.60 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,170.20 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,205.58 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,241.51 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,422.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $1,495.87 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $2,185.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $2,341.31 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $2,537.83 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $2,846.24 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $2,933.17 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $3,172.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $4,716.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $5,400.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $7,035.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $10,502.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $14,285.16 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/20/2025 | $14,653.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $262.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $553.65 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $721.85 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $850.24 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $867.35 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $996.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $996.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $1,159.54 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $2,840.94 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $4,311.53 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $4,989.10 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 10/27/2025 | $6,272.86 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $262.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $262.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $262.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $264.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $267.50 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $281.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $360.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $360.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $360.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $360.75 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $420.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $442.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $469.55 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $486.74 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $512.68 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $521.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $549.80 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $612.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $772.25 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $875.12 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $892.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $1,473.53 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $1,489.43 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $1,642.30 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $2,163.24 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $3,332.85 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/6/2025 | $4,997.70 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $159.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $214.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $268.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $300.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $351.58 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $369.57 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $423.12 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $443.14 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $516.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $554.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $676.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $1,491.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $1,963.00 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $2,438.77 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $7,066.02 | Vendors |
| POWERHOUSE RETAIL SERVICES | 812 S CROWLEY ROAD SUITE A | | CROWLEY | TX | 76036 | | 11/10/2025 | $7,593.00 | Vendors |
| PPL ELECTRIC UTILITIES | P.O. BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | | 8/28/2025 | $7,481.79 | Vendors |
| PPL ELECTRIC UTILITIES | P.O. BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | | 9/29/2025 | $5,502.94 | Vendors |
| PPL ELECTRIC UTILITIES | P.O. BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | | 10/6/2025 | $5,093.20 | Vendors |
| PPL ELECTRIC UTILITIES | P.O. BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | | 10/27/2025 | $4,949.82 | Vendors |
| PPL ELECTRIC UTILITIES | P.O. BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | | 11/10/2025 | $5,176.32 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 9/2/2025 | $2,227.73 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 9/2/2025 | $5,569.55 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 9/2/2025 | $9,485.95 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 9/2/2025 | $10,244.85 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 9/2/2025 | $52,029.22 | Vendors |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | PHILADELPHIA | PA | 19102 | | 10/8/2025 | $52,029.22 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/4/2025 | $490.05 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/8/2025 | $24.25 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/23/2025 | $492.23 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/23/2025 | $861.30 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/23/2025 | $3,232.43 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 9/23/2025 | $9,266.40 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/6/2025 | $174.27 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/6/2025 | $408.37 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/6/2025 | $444.01 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/6/2025 | $9,266.40 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/14/2025 | $392.04 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 10/14/2025 | $3,232.43 | Vendors |
| PREFERRED FURNITURE COMPONENTS | 2100 BRENTWOOD STREET | | HIGH POINT | NC | 27263 | | 11/5/2025 | $1,010.73 | Vendors |
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 9/15/2025 | $5,660.99 | Vendors |
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 9/15/2025 | $5,774.61 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 9/15/2025 | $6,632.05 | Vendors |
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 9/15/2025 | $7,057.07 | Vendors |
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 9/15/2025 | $7,242.97 | Vendors |
| PRE-PAID LEGAL SERVICES INC | ONE PREPAID WAY | | ADA | OK | 74820 | | 10/7/2025 | $5,574.28 | Vendors |
| PRIAVO SECURITY LTD | STATION STUDIOS | 96 ETHEL STREET | HOVE | | BN33LL | United Kingdom | 10/9/2025 | $41,311.41 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/4/2025 | $79.80 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/4/2025 | $1,630.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/4/2025 | $1,663.82 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/4/2025 | $7,665.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/8/2025 | $31.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/8/2025 | $14,750.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $59.20 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $79.94 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $604.44 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $815.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,167.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $1,293.60 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 9/23/2025 | $14,820.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $102.28 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $183.32 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $650.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $1,005.50 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $1,642.08 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $1,885.52 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/6/2025 | $14,641.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/14/2025 | $165.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/14/2025 | $274.98 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/14/2025 | $1,087.50 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/14/2025 | $1,788.50 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 10/14/2025 | $5,876.50 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $29.60 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $97.30 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $241.50 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $1,235.52 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $1,630.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $1,630.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $1,840.39 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $12,300.00 | Vendors |
| PRIMECHOICE PACKAGING | PO BOX 996 | | CONOVER | NC | 28613 | | 11/5/2025 | $14,820.00 | Vendors |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | | 9/25/2025 | $1,535.38 | Vendors |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | | 9/25/2025 | $3,570.31 | Vendors |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | | 10/14/2025 | $31,346.51 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/4/2025 | $1,960.00 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/8/2025 | $426.16 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/23/2025 | $262.32 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/23/2025 | $535.45 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/23/2025 | $1,719.20 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/23/2025 | $7,968.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 9/23/2025 | $49,333.97 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 10/6/2025 | $2,186.50 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 10/6/2025 | $4,018.30 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 10/14/2025 | $304.68 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 10/14/2025 | $1,763.41 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 10/14/2025 | $12,874.80 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 11/5/2025 | $212.46 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 11/5/2025 | $1,639.20 | Vendors |
| PRINT IMAGE LLC | 1828 ST PAULS CHURCH RD | | NEWTON | NC | 28658 | | 11/5/2025 | $21,986.15 | Vendors |
| PRODCO ANALYTICS INC | 9408 BOUL DU GOLF | | MONTREAL QUEBEC | | H1J 3A1 | Canada | 9/2/2025 | $10,977.75 | Vendors |
| PRODCO ANALYTICS INC | 9408 BOUL DU GOLF | | MONTREAL QUEBEC | | H1J 3A1 | Canada | 9/2/2025 | $10,977.75 | Vendors |
| PRODCO ANALYTICS INC | 9408 BOUL DU GOLF | | MONTREAL QUEBEC | | H1J 3A1 | Canada | 9/3/2025 | $10,977.75 | Vendors |
| PROGRESSIVE FINANCE HOLDINGS | PROG LEASING LLC | 256 W DATA DRIVE | DRAPER | UT | 84020 | | 9/3/2025 | $56,035.24 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 8/25/2025 | $8,234.29 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 9/4/2025 | $9,547.81 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 9/8/2025 | $9,827.96 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $9,338.45 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 9/23/2025 | $9,792.71 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 10/7/2025 | $7,861.84 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 10/15/2025 | $6,579.21 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $5,900.40 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $7,259.85 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 11/6/2025 | $8,431.42 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 11/17/2025 | $8,425.37 | Vendors |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST, PO BOX 996 | CONOVER | NC | 28613 | | 11/20/2025 | $8,063.19 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/9/2025 | $733.07 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/9/2025 | $733.07 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/15/2025 | $4,116.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/15/2025 | $4,616.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/22/2025 | $3,927.20 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/22/2025 | $4,116.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/22/2025 | $4,116.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/22/2025 | $4,616.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/29/2025 | $4,116.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 9/29/2025 | $4,116.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 10/7/2025 | $4,266.69 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 10/15/2025 | $4,095.36 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 10/27/2025 | $747.56 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 11/17/2025 | $1,337.22 | Vendors |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS; DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | WIXOM | MI | 48393 | | 11/17/2025 | $1,619.68 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 8/25/2025 | $1,700.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 8/29/2025 | $1,700.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 9/8/2025 | $1,275.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 9/8/2025 | $1,275.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 9/29/2025 | $850.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 9/29/2025 | $1,275.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 9/29/2025 | $1,275.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 10/14/2025 | $2,125.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL DILLON | Address on file | | | | | | 10/21/2025 | $1,700.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 11/6/2025 | $1,700.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 11/10/2025 | $850.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 11/10/2025 | $1,700.00 | Vendors |
| RACHEL DILLON | Address on file | | | | | | 11/20/2025 | $2,125.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $380.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 8/26/2025 | $380.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | -$105.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | -$95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $285.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $285.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $300.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $330.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $330.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 9/8/2025 | $805.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $285.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $300.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/15/2025 | $300.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $95.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $110.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $190.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $205.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $220.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $285.00 | Vendors |
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | GERMANTOWN | WI | 53022 | | 10/21/2025 | $285.00 | Vendors |
| RAHUL JOHARI | Address on file | | | | | | 8/25/2025 | $21,290.00 | Vendors |
| RAHUL JOHARI | Address on file | | | | | | 9/8/2025 | $20,055.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $160.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $300.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $660.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $680.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $1,374.04 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $4,686.02 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $5,141.24 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $5,165.62 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $5,513.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $11,811.39 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $14,610.85 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $15,548.11 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $18,611.54 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $32,355.29 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $42,196.48 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/2/2025 | $46,805.69 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $330.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $510.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $944.55 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $1,017.48 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $1,989.49 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $2,034.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $2,034.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $3,963.73 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $4,142.64 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $4,146.05 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $4,887.86 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $9,817.24 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $11,632.96 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $12,220.16 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $14,977.67 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $26,347.42 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $34,563.53 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/8/2025 | $38,034.87 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $510.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $610.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $650.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $810.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $920.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,003.47 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,120.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $1,200.14 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $5,037.56 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $5,076.01 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $5,096.37 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $5,416.33 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $11,921.91 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $15,977.64 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $16,559.45 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $16,720.62 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $34,234.57 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/15/2025 | $40,618.82 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $340.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $954.49 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $989.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $1,196.16 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $1,369.86 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $2,063.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $5,073.18 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $5,173.62 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $5,191.51 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $5,271.41 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $11,041.33 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $14,552.63 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $16,223.88 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $16,513.85 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $32,076.37 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $40,109.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $45,475.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/22/2025 | $46,037.87 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $4,992.44 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $5,164.94 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $5,182.56 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $5,346.87 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $11,166.41 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $14,721.62 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $16,479.24 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $17,959.88 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 9/29/2025 | $30,866.12 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $160.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $330.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $340.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $500.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $500.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $660.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $670.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $770.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $810.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $990.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,525.61 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,615.54 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $1,690.36 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $4,883.27 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $5,060.10 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $5,135.10 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $5,207.49 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $10,955.90 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $14,770.11 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $16,595.97 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $17,681.42 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $30,912.64 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $40,298.85 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $43,574.90 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $43,621.62 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/6/2025 | $45,795.12 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $150.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $999.99 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,002.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,200.14 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,200.14 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $1,200.14 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $4,713.07 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $4,808.34 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $4,863.16 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $5,139.41 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $11,130.37 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $14,593.17 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $16,554.92 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $17,412.87 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $30,776.13 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $41,185.48 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/14/2025 | $43,452.20 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $150.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $340.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $1,003.47 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $1,196.16 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $4,926.86 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $5,021.22 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $5,040.16 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $5,180.60 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $11,048.34 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $14,583.11 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $16,639.66 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $19,387.88 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $30,907.85 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $41,383.77 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/21/2025 | $42,005.63 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $340.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $460.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $670.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $830.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $860.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $970.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $4,858.37 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $5,138.17 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $5,217.01 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $5,506.59 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $11,041.64 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $11,382.91 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $14,638.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $19,522.25 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $30,978.31 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $41,211.85 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 10/27/2025 | $43,270.36 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $490.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $490.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $630.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $650.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $922.50 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $990.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $996.52 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $1,108.80 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $1,133.20 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $1,192.18 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $4,758.18 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $5,070.64 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $5,169.11 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $5,178.89 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $10,905.12 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $11,221.37 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $14,919.15 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $16,560.57 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $27,133.06 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $41,593.79 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/3/2025 | $44,106.78 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $460.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $620.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $660.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $1,280.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $4,863.86 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $4,876.53 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $5,055.34 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $5,631.77 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $11,054.46 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $11,927.48 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $14,274.29 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $15,554.17 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $27,238.36 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $36,619.81 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/10/2025 | $37,472.72 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $470.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $490.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $562.50 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $680.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $860.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $960.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $999.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $1,001.66 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $1,028.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $1,136.97 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $1,280.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $4,932.34 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $5,019.31 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $5,073.43 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $5,229.56 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $11,204.27 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $11,320.20 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $15,039.14 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $15,191.19 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $29,301.24 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $37,033.61 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/17/2025 | $38,666.99 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $170.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $320.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $340.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $650.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $970.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $1,260.00 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $4,902.32 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $5,001.67 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $5,163.44 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $5,455.65 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $11,023.98 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $12,093.58 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $14,787.10 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $16,002.73 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $27,874.82 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $36,200.93 | Vendors |
| RAPID RESPONSE INC | 155 ENTERPRISE DR | | WENTZVILLE | MO | 63385 | | 11/20/2025 | $37,198.94 | Vendors |
| RAPISCAN SYSTEMS INC | 2805 COLUMBIA ST | | TORRANCE | CA | 90503 | | 10/6/2025 | $9,791.29 | Vendors |
| RAPPAHANNOCK ELECTRIC CO-OP | PO BOX 7388 | | FREDERICKSBURG | VA | 22404-7388 | | 9/29/2025 | $7,136.24 | Vendors |
| RAPPAHANNOCK ELECTRIC CO-OP | PO BOX 7388 | | FREDERICKSBURG | VA | 22404-7388 | | 11/10/2025 | $6,571.91 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 9/5/2025 | $7,199.00 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 9/5/2025 | $11,904.96 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 9/10/2025 | $2,083.46 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 9/10/2025 | $10,373.38 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 9/15/2025 | $17,157.26 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $2,083.52 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $7,198.89 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $10,373.36 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $11,905.06 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $17,157.22 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/2/2025 | $17,157.26 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/10/2025 | $2,083.46 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/10/2025 | $7,199.00 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/10/2025 | $10,373.38 | Vendors |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | GREENE | NY | 13778 | | 11/10/2025 | $11,904.96 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | -$2,790.00 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $108.30 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $114.29 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $117.35 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $117.35 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $119.69 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $119.69 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $122.04 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $126.58 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/15/2025 | $3,660.00 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/22/2025 | $22,046.40 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $108.30 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $113.39 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $113.39 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $114.03 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $122.04 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $122.04 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $122.04 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $122.04 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $122.04 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $125.33 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $125.40 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $125.40 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $125.40 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $132.06 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $132.06 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $132.06 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $137.15 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $10,348.80 | Vendors |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | CINCINNATI | OH | 45242 | | 9/29/2025 | $11,886.06 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $97.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $97.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $97.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $97.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $125.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $135.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $135.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $140.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $140.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/2/2025 | $193.44 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $29.85 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $60.65 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $90.00 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $90.00 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $125.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $128.58 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $128.58 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $128.58 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $130.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $130.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $133.08 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $133.08 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $135.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $135.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $135.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $138.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $140.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $145.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $145.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $145.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $150.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $160.72 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $391.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/22/2025 | $391.84 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $96.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $112.20 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $118.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $123.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $125.14 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $133.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $155.90 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $158.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $192.45 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $244.33 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $272.77 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $274.04 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 9/29/2025 | $279.89 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $17.63 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $17.63 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $101.00 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $113.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $118.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $123.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $128.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/6/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $3.50 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $48.63 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $67.58 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $83.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $98.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $103.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $103.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $107.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $107.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $107.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $107.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $110.66 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $123.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $126.37 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.41 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $130.80 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $133.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $133.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $138.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $145.65 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $148.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $156.26 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $162.84 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $206.72 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $221.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $228.18 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $288.88 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $315.55 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/7/2025 | $390.95 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $31.59 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $93.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $103.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $108.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $118.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $118.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $118.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $123.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $128.71 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $132.95 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $348.50 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $396.12 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $443.70 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/21/2025 | $816.23 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $83.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $95.52 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $98.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $98.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $120.79 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $158.56 | Vendors |
| RC & SONS TRUCK REPAIR LLC | 3632 THORN RD | | WALKERTON | IN | 46574 | | 10/27/2025 | $498.12 | Vendors |
| REALTY FOUR LLP | PO BOX 848 | | THOMASVILLE | GA | 31799-0848 | | 9/5/2025 | $15,000.00 | Vendors |
| REALTY FOUR LLP | PO BOX 848 | | THOMASVILLE | GA | 31799-0848 | | 10/15/2025 | $15,000.00 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 9/5/2025 | $1,916.70 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 9/5/2025 | $14,752.04 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 9/5/2025 | $58,439.46 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 9/5/2025 | $63,129.08 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 10/15/2025 | $46,164.26 | Vendors |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI; DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | 10/15/2025 | $63,129.08 | Vendors |
| REFLECT ADVISORS LLC | ADAM ZALEV; C/O ADAM ZALEV | 609 BOWLING AVE | NASHVILLE | TN | 37215 | | 11/20/2025 | $50,000.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 8/25/2025 | $2,162.50 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 8/25/2025 | $4,512.00 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 8/25/2025 | $4,529.44 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 8/25/2025 | $4,785.98 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/4/2025 | $2,303.23 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/4/2025 | $4,263.61 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/8/2025 | $3,075.08 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/8/2025 | $4,413.44 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/8/2025 | $4,594.51 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/8/2025 | $4,646.42 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $208.24 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $1,449.04 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $2,961.57 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $4,745.94 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $4,831.48 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $4,841.28 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 9/23/2025 | $5,352.56 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/7/2025 | $1,760.30 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/7/2025 | $3,390.38 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/7/2025 | $4,856.26 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/15/2025 | -$2,880.80 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/15/2025 | $3,036.44 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/15/2025 | $4,861.86 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 10/15/2025 | $4,865.08 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $1,855.01 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $2,150.72 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $2,575.96 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $4,734.18 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $4,842.12 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/6/2025 | $5,562.76 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/17/2025 | $3,046.92 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/17/2025 | $4,810.76 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/17/2025 | $4,829.52 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/20/2025 | -$774.80 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/20/2025 | $2,077.98 | Vendors |
| REGENCY FIBERS LLC | PO BOX 190 | | CLAREMONT | NC | 28610 | | 11/20/2025 | $4,859.20 | Vendors |
| REMACRO MACHINERY & TECHNOLOGY | YAO GUANGYUM/ANDY; (VIETNAM) CO LTD | FACTORY C, LAND PLOT NO 345, MAP SHEET NO 35, NEST 2 | TAN UYEN CITY | | 75000 | VIETNAM | 8/25/2025 | $63,330.00 | Vendors |
| REMACRO MACHINERY & TECHNOLOGY | YAO GUANGYUM/ANDY; (VIETNAM) CO LTD | FACTORY C, LAND PLOT NO 345, MAP SHEET NO 35, NEST 2 | TAN UYEN CITY | | 75000 | VIETNAM | 9/8/2025 | $63,065.00 | Vendors |
| REMACRO MACHINERY & TECHNOLOGY | YAO GUANGYUM/ANDY; (VIETNAM) CO LTD | FACTORY C, LAND PLOT NO 345, MAP SHEET NO 35, NEST 2 | TAN UYEN CITY | | 75000 | VIETNAM | 9/30/2025 | $77,505.00 | Vendors |
| REMACRO MACHINERY & TECHNOLOGY | YAO GUANGYUM/ANDY; (VIETNAM) CO LTD | FACTORY C, LAND PLOT NO 345, MAP SHEET NO 35, NEST 2 | TAN UYEN CITY | | 75000 | VIETNAM | 10/6/2025 | $50,000.00 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 8/29/2025 | $1,010.04 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 8/29/2025 | $2,543.23 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 8/29/2025 | $9,374.35 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 9/29/2025 | $838.29 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 9/29/2025 | $1,348.88 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 9/29/2025 | $6,508.74 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 10/21/2025 | $1,009.44 | Vendors |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 10/21/2025 | $1,898.29 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | HICKORY | NC | 28601 | | 10/21/2025 | $8,756.17 | Vendors |
| RETAIL ENTERTAINMENT DESIGN | 4300 EAST FIFTH AVE | | COLUMBUS | OH | 43219 | | 9/15/2025 | $4,727.00 | Vendors |
| RETAIL ENTERTAINMENT DESIGN | 4300 EAST FIFTH AVE | | COLUMBUS | OH | 43219 | | 10/21/2025 | $3,273.88 | Vendors |
| RETAIL ENTERTAINMENT DESIGN | 4300 EAST FIFTH AVE | | COLUMBUS | OH | 43219 | | 10/21/2025 | $4,727.00 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 8/25/2025 | $3,071.25 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 8/25/2025 | $3,969.39 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 9/3/2025 | $1,087.50 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 10/7/2025 | $592.92 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 10/7/2025 | $737.76 | Vendors |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | BOHEMIA | NY | 11716 | | 10/7/2025 | $2,581.37 | Vendors |
| RETAIL ZIPLINE INC | RHONDA GAMBRELL; ZIPLINE | 2370 MARKET STREET, STE 436 | SAN FRANCISCO | CA | 94114-1521 | | 9/22/2025 | $147,684.60 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $76.69 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $79.34 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $92.46 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $100.17 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $117.24 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $158.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $158.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $160.58 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $338.91 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $355.50 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $380.38 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $395.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $425.46 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $428.34 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $469.35 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $490.65 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $585.76 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $644.24 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $678.92 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $908.60 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $909.61 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $948.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $1,318.49 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $1,818.96 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $1,860.20 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $2,955.96 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $2,977.76 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $2,981.23 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $4,528.66 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $4,993.66 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 8/25/2025 | $5,822.32 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $66.49 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $101.39 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $152.08 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $189.58 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $309.66 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $354.34 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $430.04 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $435.96 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $827.03 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $829.50 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $1,010.59 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $1,296.36 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $1,853.32 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 9/3/2025 | $2,753.38 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $57.31 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $64.88 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $67.73 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $70.58 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $93.99 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $131.06 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $131.07 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $158.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $161.10 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $167.98 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $207.02 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $209.29 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $210.22 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $218.96 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $237.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $237.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $251.22 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $255.86 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $260.81 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $296.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $296.55 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $301.81 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $328.48 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $338.91 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $349.54 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $355.50 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $375.97 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $432.59 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $457.96 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $535.15 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $540.50 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $816.34 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $946.20 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $1,126.31 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $1,462.80 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $1,612.50 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $2,111.00 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $2,240.87 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $2,339.72 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $2,383.86 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $2,768.69 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $3,740.25 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $4,711.02 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $4,998.79 | Vendors |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | DALLAS | TX | 75254 | | 10/21/2025 | $5,281.20 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 8/25/2025 | $2,114.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/4/2025 | $401.50 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/4/2025 | $5,880.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/8/2025 | $77.66 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/8/2025 | $126.57 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/8/2025 | $611.60 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/8/2025 | $840.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | -$95.50 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | $12.72 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | $580.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | $602.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | $1,380.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 9/23/2025 | $2,425.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $62.64 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $177.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $222.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $399.60 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $1,010.70 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/7/2025 | $1,300.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 10/15/2025 | $1,393.80 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $492.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $550.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $689.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $712.00 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $728.50 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $1,011.91 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/6/2025 | $1,381.80 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/17/2025 | $34.71 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/20/2025 | $18.70 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/20/2025 | $30.70 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/20/2025 | $399.60 | Vendors |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | MOUNT CLEMENS | MI | 48043 | | 11/20/2025 | $2,717.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $21,885.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $22,655.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $22,702.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $22,708.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $22,922.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $22,991.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,005.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,069.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,093.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,112.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,213.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,288.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,325.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,351.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,363.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,378.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,386.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,388.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,400.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,403.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,426.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,446.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,465.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,472.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,491.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,554.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,628.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,800.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,823.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $23,889.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $24,377.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $25,314.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $25,589.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $25,872.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $25,890.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $26,501.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $26,605.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $26,690.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $26,690.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $39,465.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 8/26/2025 | $40,515.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,287.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,501.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,550.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,637.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,769.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,789.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,903.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,921.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $22,966.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,009.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,075.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,134.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,165.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,345.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,428.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,520.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $23,563.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $24,557.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $24,637.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $24,679.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $24,875.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $24,991.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $25,204.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $25,313.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $25,686.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $25,801.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $30,665.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $31,875.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $32,438.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $32,472.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $32,477.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $32,743.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $33,866.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $37,592.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $37,817.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $41,105.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/4/2025 | $41,105.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/15/2025 | $22,616.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/15/2025 | $23,027.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/15/2025 | $23,219.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 9/15/2025 | $36,382.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/7/2025 | $22,873.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/7/2025 | $23,246.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/7/2025 | $23,279.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/7/2025 | $23,282.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/15/2025 | $22,872.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/15/2025 | $22,974.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/15/2025 | $22,990.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/15/2025 | $23,097.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/21/2025 | $23,207.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/21/2025 | $23,343.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/21/2025 | $23,405.00 | Vendors |
| RIVERSIDE FURNITURE CORP | 7501 JENNY LIND RD | | FORT SMITH | AR | 72908 | | 10/21/2025 | $23,545.00 | Vendors |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 9/22/2025 | -$15,372.00 | Vendors |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 9/22/2025 | $30,744.00 | Vendors |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 9/29/2025 | $16,470.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 11/5/2025 | -$16,470.00 | Vendors |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 11/5/2025 | $16,470.00 | Vendors |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | GLENWILLOW | OH | 44139 | | 11/5/2025 | $18,666.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $511.68 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $625.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $1,340.88 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $2,535.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $3,151.25 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $3,975.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $6,656.55 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 8/25/2025 | $12,385.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/3/2025 | $3,442.50 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $605.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $1,000.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $1,916.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 9/22/2025 | $19,354.50 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 10/21/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 10/21/2025 | $750.00 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 10/21/2025 | $5,522.25 | Vendors |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY, SUITE 400 | COPPELL | TX | 75019 | | 10/21/2025 | $28,985.02 | Vendors |
| ROANOKE INSURANCE GROUP | 1475 E WOODFIELD ROAD STE 500 | | SCHAUMBURG | IL | 60173 | | 8/25/2025 | $20,875.00 | Vendors |
| ROANOKE INSURANCE GROUP | 1475 E WOODFIELD ROAD STE 500 | | SCHAUMBURG | IL | 60173 | | 11/20/2025 | $20,875.00 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/2/2025 | $1,061.35 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/2/2025 | $1,131.41 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $755.49 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $755.49 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,014.34 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,014.34 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,014.34 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,037.43 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,090.84 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,130.80 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/9/2025 | $1,140.00 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $755.49 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $758.90 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $1,107.19 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $1,142.85 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $1,148.56 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 9/29/2025 | $1,417.18 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 10/21/2025 | $1,107.19 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 10/27/2025 | $1,157.12 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 11/10/2025 | $764.02 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 11/10/2025 | $1,027.58 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 11/17/2025 | $762.31 | Vendors |
| ROBERT BEARDEN INC | 2601 INDUSTRIAL PARK DRIVE | | CAIRO | GA | 39828 | | 11/17/2025 | $1,120.13 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT BROCKMANN | Address on file | | | | | | 9/15/2025 | $135,854.50 | Vendors |
| ROBERT BROCKMANN | Address on file | | | | | | 11/6/2025 | $7,995.00 | Vendors |
| ROBERT BROCKMANN | Address on file | | | | | | 11/6/2025 | $81,805.50 | Vendors |
| ROBERT BROCKMANN | Address on file | | | | | | 11/17/2025 | $105,671.20 | Vendors |
| ROBERT BROCKMANN | Address on file | | | | | | 11/20/2025 | $155,025.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 9/8/2025 | $1,500.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 9/19/2025 | $401.96 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 9/19/2025 | $1,500.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 10/10/2025 | $1,500.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 10/10/2025 | $7,322.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 11/20/2025 | $120.00 | Vendors |
| ROBERT E MYERS | Address on file | | | | | | 11/20/2025 | $1,500.00 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 8/28/2025 | $430.75 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 9/22/2025 | $3,982.26 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 9/29/2025 | $517.89 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 9/29/2025 | $5,085.33 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 10/21/2025 | $3,208.57 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 11/10/2025 | $514.98 | Vendors |
| ROCHESTER GAS AND ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | | 11/10/2025 | $4,118.68 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $16.74 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $107.70 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $154.36 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $294.65 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $340.64 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $381.37 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $390.56 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $579.51 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $604.85 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $680.37 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 8/25/2025 | $909.27 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/3/2025 | $6.55 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/3/2025 | $387.30 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/3/2025 | $782.78 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/3/2025 | $807.02 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/3/2025 | $807.89 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $7.01 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $207.80 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $216.51 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $264.90 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $581.63 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/15/2025 | $888.96 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $12.23 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $12.48 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $13.32 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $15.02 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $24.47 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $30.58 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $61.17 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $122.36 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $152.59 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $190.67 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $193.43 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $204.90 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $227.10 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $253.07 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $363.85 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $498.52 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $627.85 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $646.57 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $713.95 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 9/22/2025 | $2,069.20 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 10/27/2025 | $149.84 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 10/27/2025 | $643.68 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 10/27/2025 | $957.67 | Vendors |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | HUDSON | NC | 28638 | | 11/6/2025 | $773.85 | Vendors |
| RPT PRESTON PLACE LP | MORGAN LEDDY | 2731 17TH STREET, SUITE 300 | DENVER | CO | 80211 | | 9/5/2025 | $46,314.00 | Vendors |
| RPT PRESTON PLACE LP | MORGAN LEDDY | 2731 17TH STREET, SUITE 300 | DENVER | CO | 80211 | | 10/15/2025 | $46,314.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 8/25/2025 | $10,000.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $341.55 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $357.50 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $429.09 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $638.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $2,580.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/3/2025 | $6,504.18 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/15/2025 | $425.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $380.91 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $398.75 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $398.75 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $605.84 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $605.84 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $667.60 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $849.99 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 9/22/2025 | $1,424.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | -$425.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | -$425.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $312.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $425.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $530.18 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $605.84 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $619.20 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $625.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $878.80 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $1,152.38 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/7/2025 | $5,746.85 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $43.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $61.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $67.10 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $706.02 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $16,195.99 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 10/27/2025 | $26,652.47 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/6/2025 | $564.90 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/17/2025 | -$375.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/17/2025 | $425.00 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/20/2025 | -$253.08 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/20/2025 | $158.60 | Vendors |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | 11/20/2025 | $639.60 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $433.64 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $433.64 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $467.12 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $513.25 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $620.15 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 8/25/2025 | $620.15 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/3/2025 | $450.82 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/3/2025 | $610.31 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/3/2025 | $622.07 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $382.82 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $382.82 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $383.55 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $433.64 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $435.94 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $467.12 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $500.23 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $501.69 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $606.50 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $608.40 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $618.23 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $620.15 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/9/2025 | $665.24 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $383.55 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $385.00 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $423.41 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $436.60 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $504.60 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $504.60 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $510.44 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $515.59 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $539.25 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $612.21 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $619.84 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $623.99 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/15/2025 | $631.67 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $387.19 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $387.91 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $387.91 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $398.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $398.83 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $441.04 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $441.04 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $441.04 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $473.52 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $492.95 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $497.02 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $506.16 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $508.98 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $510.44 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $519.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $519.11 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $525.03 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $525.03 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $543.30 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $543.30 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $598.15 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $617.93 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $617.93 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $629.75 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $631.67 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $645.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $668.62 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $701.78 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $707.55 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $750.56 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $752.78 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $752.78 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $752.78 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $757.17 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 9/22/2025 | $819.08 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $397.38 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $397.38 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $398.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $398.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $470.55 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $470.55 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $492.95 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $503.67 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $506.16 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $506.16 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $522.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $522.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $522.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $522.11 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $523.57 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $533.17 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $533.17 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $533.17 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $534.34 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $534.34 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $534.34 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $534.34 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $534.34 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $598.56 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $599.91 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $643.19 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $699.87 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $701.78 | Vendors |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | MARYSVILLE | OH | 43040 | | 11/10/2025 | $701.78 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $115.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $131.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $146.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $413.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $6,121.05 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $6,340.31 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $8,667.14 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 8/26/2025 | $11,254.23 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $121.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $131.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $146.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $146.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $210.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $252.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $292.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $293.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $293.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $293.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $293.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $413.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $413.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $413.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $449.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 9/8/2025 | $7,930.40 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $156.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $252.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $293.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $464.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $486.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $928.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $928.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $928.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $950.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $950.00 | Vendors |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | SAN FRANCISCO | CA | 94115 | | 10/15/2025 | $2,806.00 | Vendors |
| SAUL SUBSIDIARY I LIMITED | PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | | 9/2/2025 | $56.52 | Vendors |
| SAUL SUBSIDIARY I LIMITED | PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | | 9/2/2025 | $39,446.26 | Vendors |
| SAUL SUBSIDIARY I LIMITED | PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | | 10/8/2025 | $39,446.26 | Vendors |
| SAWGRASS MILLS | C/O SUNRISE MILLS (MLP) II LP | P.O. BOX 281006 | ATLANTA | GA | 30384-1006 | | 9/2/2025 | $15,591.73 | Vendors |
| SAWGRASS MILLS | C/O SUNRISE MILLS (MLP) II LP | P.O. BOX 281006 | ATLANTA | GA | 30384-1006 | | 10/8/2025 | $15,616.08 | Vendors |
| SBV - HOLLAND LLC | LINDA HANLEY | 100 N POND DRIVE - SUITE F | WALLED LAKE | MI | 48390 | | 9/2/2025 | $57,113.13 | Vendors |
| SBV - HOLLAND LLC | LINDA HANLEY | 100 N POND DRIVE - SUITE F | WALLED LAKE | MI | 48390 | | 10/1/2025 | $1,691.32 | Vendors |
| SBV - HOLLAND LLC | LINDA HANLEY | 100 N POND DRIVE - SUITE F | WALLED LAKE | MI | 48390 | | 10/6/2025 | $57,113.13 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 9/19/2025 | $2,049.55 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 9/19/2025 | $14,073.90 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 9/19/2025 | $66,899.58 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 10/19/2025 | $32.90 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 10/19/2025 | $2,334.25 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 10/19/2025 | $14,646.20 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 10/19/2025 | $68,709.72 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 11/19/2025 | $1,864.09 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 11/19/2025 | $4,206.78 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 11/19/2025 | $7,016.42 | Vendors |
| SC DEPARTMENT OF REVENUE TAX | SALES TAX RETURN | | COLUMBIA | SC | 29214-0101 | | 11/19/2025 | $47,276.76 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $232.20 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $283.55 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $380.50 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $720.00 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $720.00 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $720.00 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $720.00 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $777.60 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $783.00 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/2/2025 | $1,189.84 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/15/2025 | $1,754.98 | Vendors |
| SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | SCARSDALE | NY | 10583-5503 | | 9/15/2025 | $1,785.02 | Vendors |
| SCF RC FUNDING IV LLC | Peter M. Mavoides, President CEO, AJ Peil SR VP, Michelle Giegling; c/o Essential Properties | 902 Carnegie Center Blvd., Suite 520 | Princeton | NJ | 08540 | | 9/5/2025 | $28,562.83 | Vendors |
| SCF RC FUNDING IV LLC | Peter M. Mavoides, President CEO, AJ Peil SR VP, Michelle Giegling; c/o Essential Properties | 902 Carnegie Center Blvd., Suite 520 | Princeton | NJ | 08540 | | 9/5/2025 | $64,085.08 | Vendors |
| SCF RC FUNDING IV LLC | Peter M. Mavoides, President CEO, AJ Peil SR VP, Michelle Giegling; c/o Essential Properties | 902 Carnegie Center Blvd., Suite 520 | Princeton | NJ | 08540 | | 10/15/2025 | $28,562.83 | Vendors |
| SCF RC FUNDING IV LLC | Peter M. Mavoides, President CEO, AJ Peil SR VP, Michelle Giegling; c/o Essential Properties | 902 Carnegie Center Blvd., Suite 520 | Princeton | NJ | 08540 | | 10/15/2025 | $64,085.08 | Vendors |
| SCHAUMBURG ASSOCIATES LLC | 5215 OLD ORCHARD RD SUITE 880 | | SKOKIE | IL | 60077 | | 9/5/2025 | $72,283.24 | Vendors |
| SCHAUMBURG ASSOCIATES LLC | 5215 OLD ORCHARD RD SUITE 880 | | SKOKIE | IL | 60077 | | 10/15/2025 | $72,283.24 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 8/25/2025 | $315.11 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 8/25/2025 | $498.04 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 8/25/2025 | $683.27 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $821.00 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |

In re: American Signature, Inc.
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,127.52 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 9/23/2025 | $1,134.48 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $447.65 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $597.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $993.09 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,131.22 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,134.00 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,134.00 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 10/7/2025 | $1,186.06 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $355.00 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $679.85 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $930.18 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,117.34 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,124.28 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,373.76 | Vendors |
| SCHNEIDER NATIONAL CARRIERS | AR; SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | GREEN BAY | WI | 54306 | | 11/17/2025 | $1,448.76 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $768.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $1,870.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $14,820.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $24,103.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $25,178.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $26,325.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $31,627.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $32,285.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $34,551.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $42,182.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $43,268.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 8/25/2025 | $43,517.99 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/4/2025 | $657.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/4/2025 | $14,792.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/4/2025 | $35,375.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/4/2025 | $52,590.13 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $305.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $328.50 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $9,213.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $14,214.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $14,573.10 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $27,657.72 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/8/2025 | $33,356.96 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | -$24,274.96 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | -$21,580.65 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | -$16,541.32 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $192.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $328.50 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $2,422.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $2,745.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $10,530.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $10,724.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $10,953.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $11,485.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $11,551.50 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $11,954.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $18,396.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $18,781.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $20,050.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $21,583.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $21,585.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $23,608.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $26,340.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $26,533.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $28,092.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $30,744.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $33,071.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $33,442.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $40,683.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/22/2025 | $57,065.10 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $773.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $1,190.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $24,644.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $26,122.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $28,465.63 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $30,062.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 9/29/2025 | $33,627.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $203.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $254.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $4,730.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $7,045.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $8,500.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $10,395.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $19,839.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $23,749.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $25,770.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $29,910.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $30,045.92 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/6/2025 | $39,164.60 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $10,379.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $12,921.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $34,862.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $35,643.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $37,024.67 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/15/2025 | $40,398.63 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/21/2025 | $60.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/21/2025 | $28,913.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/21/2025 | $33,106.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 10/21/2025 | $38,595.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | -$14,213.63 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | -$14,200.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | $610.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | $648.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | $4,406.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | $28,787.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/5/2025 | $28,986.00 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $1,759.09 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $6,086.11 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $7,924.88 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $17,316.29 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $20,816.64 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $21,812.40 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $36,780.76 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $62,126.45 | Vendors |
| SEALY MATTRESS MANUFACTURING | ONE OFFICE PARKWAY | | TRINITY | NC | 27370 | | 11/20/2025 | $70,399.02 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $1,163.57 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $3,455.29 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $3,834.56 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,125.00 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,147.74 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,472.64 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,491.06 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $4,504.90 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $5,197.25 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $5,346.95 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $5,589.51 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/2/2025 | $14,693.63 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,168.69 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,168.83 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,238.40 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,319.36 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,478.18 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,531.73 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $4,737.82 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/15/2025 | $18,965.25 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/22/2025 | $4,177.70 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/22/2025 | $4,379.75 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 9/22/2025 | $4,502.81 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/21/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/21/2025 | $4,399.84 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/21/2025 | $4,708.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/27/2025 | $4,155.16 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/27/2025 | $4,169.18 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/27/2025 | $4,238.40 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/27/2025 | $4,443.75 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 10/27/2025 | $4,504.64 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 11/6/2025 | $4,170.96 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 11/10/2025 | $4,506.08 | Vendors |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | | 11/17/2025 | $4,170.04 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $196.93 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $340.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $350.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $350.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $373.15 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $450.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $593.94 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | ``` | 44685 | | 8/25/2025 | $637.50 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,018.63 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,272.51 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,449.20 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,524.81 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,564.73 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $1,707.62 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $2,019.74 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $2,111.24 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $3,002.18 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $19,487.44 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 8/25/2025 | $70,178.23 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $51.03 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $73.83 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $753.49 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $875.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $920.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/3/2025 | $7,162.51 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $12.05 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $197.88 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $302.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $463.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $487.60 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $717.34 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $1,509.57 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $4,861.46 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 9/22/2025 | $6,465.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 10/21/2025 | $575.53 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 10/21/2025 | $781.33 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 10/21/2025 | $1,107.60 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 10/21/2025 | $48,428.85 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $73.83 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $76.95 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $89.78 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $271.58 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $274.13 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $275.40 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $275.40 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $275.40 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $323.30 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $326.35 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $350.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $434.60 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $445.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $615.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $742.31 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $819.06 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $825.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $825.00 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $1,569.44 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $2,101.25 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $2,788.50 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $2,797.56 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $3,421.27 | Vendors |
| SECURITAS TECHNOLOGY CORPORATI | LISA STEELE-GIBBS | 3800 TABS DRIVE | UNION TOWN | OH | 44685 | | 11/10/2025 | $42,927.00 | Vendors |
| SEI INC | DBA SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | | 10/7/2025 | $6,343.68 | Vendors |
| SEI INC | DBA SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | | 10/27/2025 | $6,343.68 | Vendors |
| SELECT MANAGEMENT GROUP LLC | RALIAT ADEJUMO | 345 N MAPLE DRIVE STE 230 | BEVERLY HILLS | CA | 90210 | | 9/15/2025 | $9,000.00 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 8/25/2025 | $188.89 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 9/8/2025 | $301.04 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 9/8/2025 | $582.31 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 9/8/2025 | $3,800.44 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 9/22/2025 | $250.15 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 9/29/2025 | $423.25 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 10/21/2025 | $542.30 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 10/21/2025 | $604.22 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 10/21/2025 | $836.07 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 11/6/2025 | $898.39 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 11/10/2025 | $818.57 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 11/10/2025 | $1,531.86 | Vendors |
| SERGEY KRYVYTSKY | Address on file | | | | | | 11/20/2025 | $260.14 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SERVICECHANNEL.COM INC | AMY | 6200 STONERIDGE MALL ROAD, SUITE 450 | PLEASANTON | CA | 94588 | | 9/23/2025 | $10,209.25 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $7,324.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $10,368.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $10,675.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $11,245.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $11,540.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $13,848.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $18,600.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $18,847.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $21,364.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $24,367.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $28,337.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $30,552.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $30,882.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $30,928.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $35,514.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 8/25/2025 | $39,178.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $3,170.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $13,661.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $15,539.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $19,623.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $19,629.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $24,497.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $25,710.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $25,959.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $33,207.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $35,522.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/4/2025 | $36,971.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $310.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $6,130.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $8,490.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $12,096.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $25,734.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $27,357.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $33,269.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/8/2025 | $34,654.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $3,222.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $4,251.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $4,341.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $5,522.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $5,646.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $5,745.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $5,810.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $6,940.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $6,978.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $8,129.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $12,092.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $12,344.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $14,322.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $15,485.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $19,582.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $19,874.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $27,172.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $29,892.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $30,111.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $31,459.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $31,459.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $32,485.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $32,860.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $32,904.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $33,044.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $33,213.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $34,159.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $34,257.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $34,310.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $34,715.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $35,079.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $36,093.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $36,110.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $37,143.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $39,340.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/22/2025 | $39,624.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $12,299.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $12,582.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $14,032.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $30,271.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $30,352.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $33,220.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $35,060.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 9/29/2025 | $35,576.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $320.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $4,175.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $4,463.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $5,339.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $6,054.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $6,093.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $7,327.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $8,225.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $17,244.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $22,043.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $25,302.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $27,010.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $30,648.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $33,215.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $34,446.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $34,473.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/6/2025 | $35,329.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/15/2025 | $23,558.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/15/2025 | $30,244.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/15/2025 | $32,976.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/21/2025 | $12,930.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/21/2025 | $31,829.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/21/2025 | $38,738.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $4,420.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $5,015.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $6,830.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $7,086.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $8,767.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $9,105.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $10,020.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $10,048.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $10,694.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $12,411.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $13,324.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $13,425.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $15,961.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $16,735.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $18,065.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $18,863.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $23,611.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $24,181.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $24,481.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $24,992.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $28,154.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $28,649.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $28,697.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $28,830.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $32,203.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $32,638.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $32,816.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $34,361.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $34,775.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $35,082.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $35,215.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $35,518.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $35,615.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $36,002.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $36,251.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $39,089.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 10/27/2025 | $40,453.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $2,919.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $5,645.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $6,664.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $7,273.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $8,000.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $10,137.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $15,141.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $15,435.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $15,880.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $24,099.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $24,597.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $28,964.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $29,901.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $33,870.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $34,222.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $34,714.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $35,942.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/5/2025 | $41,345.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $2,295.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $3,276.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $4,228.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $5,936.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $16,469.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $16,682.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $35,775.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $50,031.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $57,672.00 | Vendors |
| SHERWOOD SOUTHEAST LLC | 3670 8TH STREET, SUITE 300 | | ORLANDO | FL | 32827 | | 11/20/2025 | $72,795.00 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 8/25/2025 | $103.20 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 8/25/2025 | $2,600.96 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 9/15/2025 | $108.00 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 9/15/2025 | $157.68 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 9/15/2025 | $20,310.38 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 9/22/2025 | $856.66 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 9/22/2025 | $19,037.48 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 11/6/2025 | $169.60 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 11/6/2025 | $967.68 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 11/6/2025 | $19,189.79 | Vendors |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | | 11/6/2025 | $20,339.74 | Vendors |
| SHIP-PAQ INC. | 3845 PORT UNION ROAD | | FAIRFIELD | OH | 45014 | | 9/22/2025 | $66.25 | Vendors |
| SHIP-PAQ INC. | 3845 PORT UNION ROAD | | FAIRFIELD | OH | 45014 | | 9/22/2025 | $12,289.92 | Vendors |
| SHIP-PAQ INC. | 3845 PORT UNION ROAD | | FAIRFIELD | OH | 45014 | | 9/22/2025 | $12,289.92 | Vendors |
| SHIP-PAQ INC. | 3845 PORT UNION ROAD | | FAIRFIELD | OH | 45014 | | 9/22/2025 | $13,471.92 | Vendors |
| SHOPS AT BOARDMAN PARK PTNSHIP | THE SHOPS AT BOARDMAN PK PROP | 721 BOARDMAN-POLAND RD STE 101 | YOUNGSTOWN | OH | 44512-5199 | | 9/2/2025 | $5,997.19 | Vendors |
| SHOPS AT BOARDMAN PARK PTNSHIP | THE SHOPS AT BOARDMAN PK PROP | 721 BOARDMAN-POLAND RD STE 101 | YOUNGSTOWN | OH | 44512-5199 | | 10/8/2025 | $5,997.19 | Vendors |
| SHOPTELLIGENCE INC | 330 EAST LIBERTY STREET | | ANN ARBOR | MI | 48104 | | 8/25/2025 | $4,500.00 | Vendors |
| SHOPTELLIGENCE INC | 330 EAST LIBERTY STREET | | ANN ARBOR | MI | 48104 | | 9/3/2025 | $4,500.00 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 9/5/2025 | $1,068.77 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 9/5/2025 | $2,004.47 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 9/5/2025 | $2,165.87 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 9/5/2025 | $16,507.99 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 9/5/2025 | $69,634.19 | Vendors |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE; DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | | 10/15/2025 | $68,331.80 | Vendors |
| SIR BARTON PLACE LLC | Pat Madden Esq., Kathleen Fort, Dir., of Sales, Leasing & Marketing; c/o Hamburg Place | P O Box 12128 | Lexington | KY | 40580-2128 | | 9/2/2025 | $52,811.88 | Vendors |
| SIR BARTON PLACE LLC | Pat Madden Esq., Kathleen Fort, Dir., of Sales, Leasing & Marketing; c/o Hamburg Place | P O Box 12128 | Lexington | KY | 40580-2128 | | 10/8/2025 | $52,811.88 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 8/25/2025 | $4,583.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 8/25/2025 | $7,075.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 9/8/2025 | $5,712.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 9/8/2025 | $9,840.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 9/15/2025 | $2,700.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 9/22/2025 | $9,128.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 9/22/2025 | $9,850.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/14/2025 | $4,596.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/14/2025 | $6,045.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/14/2025 | $9,825.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $4,800.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $6,448.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $9,194.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $9,265.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $9,850.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/21/2025 | $9,859.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/27/2025 | $5,150.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 10/27/2025 | $7,464.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 11/10/2025 | $5,718.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 11/10/2025 | $5,925.00 | Vendors |
| SKREEMAN MEDIA LLC | PO BOX 128 | | SOMERSET | OH | 43783 | | 11/10/2025 | $8,625.00 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/4/2025 | $18.69 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/4/2025 | $205.52 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/4/2025 | $320.84 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/4/2025 | $1,334.52 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/4/2025 | $3,483.88 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/8/2025 | $127.12 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/8/2025 | $1,334.52 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $29.44 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $41.84 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $308.14 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $1,735.51 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $1,829.50 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 9/23/2025 | $2,872.35 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $82.68 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $167.54 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $348.44 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $783.55 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $1,430.80 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $2,243.44 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $5,497.82 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/6/2025 | $6,603.00 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/14/2025 | $1,334.52 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 10/14/2025 | $4,095.88 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $59.37 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $67.81 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $93.06 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $166.12 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $295.14 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $763.29 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $846.27 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $903.91 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $1,435.60 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $2,342.82 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $2,389.70 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $2,514.59 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $3,006.33 | Vendors |
| SNYDER PAPER CORPORATION | PO BOX 758 | 250 26TH ST DR SE | HICKORY | NC | 28602 | | 11/5/2025 | $4,801.61 | Vendors |
| SOUTH CENTRAL POWER CO | 2780 COONPATH RD | PO BOX 250 | LANCASTER | OH | 43130 | | 9/22/2025 | $1,612.00 | Vendors |
| SOUTH CENTRAL POWER CO | 2780 COONPATH RD | PO BOX 250 | LANCASTER | OH | 43130 | | 9/29/2025 | $3,430.00 | Vendors |
| SOUTH CENTRAL POWER CO | 2780 COONPATH RD | PO BOX 250 | LANCASTER | OH | 43130 | | 10/30/2025 | $3,609.50 | Vendors |
| SOUTH CENTRAL POWER CO | 2780 COONPATH RD | PO BOX 250 | LANCASTER | OH | 43130 | | 11/10/2025 | $1,361.60 | Vendors |
| SOUTH PARK SHOPPING CENTER LLC | LAUREN MCDONALD | 4113 OECHSLI AVENUE SUITE 202 | LOUISVILLE | KY | 40207 | | 9/5/2025 | $39,975.06 | Vendors |
| SOUTH PARK SHOPPING CENTER LLC | LAUREN MCDONALD | 4113 OECHSLI AVENUE SUITE 202 | LOUISVILLE | KY | 40207 | | 10/15/2025 | $39,975.06 | Vendors |
| SOUTHERN MARYLAND ELECTRIC | COOPERATIVE INC | PO BOX 1937 | HUGHESVILLE | MD | 20637 | | 9/8/2025 | $8,102.19 | Vendors |
| SOUTHERN MARYLAND ELECTRIC | COOPERATIVE INC | PO BOX 1937 | HUGHESVILLE | MD | 20637 | | 10/14/2025 | $7,030.44 | Vendors |
| SPARK REALTY SOLUTIONS INC | 119 MEADOWLAWN ROAD | | BUFFALO | NY | 14225 | | 9/5/2025 | $28,125.00 | Vendors |
| SPARK REALTY SOLUTIONS INC | 119 MEADOWLAWN ROAD | | BUFFALO | NY | 14225 | | 10/15/2025 | $28,125.00 | Vendors |
| SPECTRUM ADHESIVES | 5611 UNIVERSAL DRIVE | | MEMPHIS | TN | 38118 | | 9/23/2025 | $11,542.02 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 8/25/2025 | $7,217.00 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 8/28/2025 | $727,096.40 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 9/4/2025 | $1,306,453.26 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 9/11/2025 | $773,629.51 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 9/18/2025 | $913,977.24 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 9/19/2025 | $7,217.00 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 9/25/2025 | $703,061.21 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/2/2025 | $717,618.20 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/9/2025 | $91.44 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/9/2025 | $1,541,929.29 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/16/2025 | $722,002.07 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/17/2025 | $7,217.00 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/23/2025 | $697,547.65 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 10/30/2025 | $693,901.09 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 11/6/2025 | $1,372,391.15 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 11/13/2025 | $591,608.24 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 11/20/2025 | $693,451.12 | Vendors |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | BATON ROUGE | LA | 70808 | | 11/21/2025 | $524,253.35 | Vendors |
| SPOTSYLVANIA CROSSING DE LLC | WESLEY ALBERTSON | 3501,3567-3631 PLANK RD | FREDERICKSBURG | VA | 22407 | | 9/5/2025 | $29,392.25 | Vendors |
| SPOTSYLVANIA CROSSING DE LLC | WESLEY ALBERTSON | 3501,3567-3631 PLANK RD | FREDERICKSBURG | VA | 22407 | | 10/15/2025 | $29,392.25 | Vendors |
| SRVI BLUEPORT LLC | 68 HARRISON AVE | SUITE 605 PMB 138380 | BOSTON | MA | 02111 | | 9/5/2025 | $2,500.00 | Vendors |
| SRVI BLUEPORT LLC | 68 HARRISON AVE | SUITE 605 PMB 138380 | BOSTON | MA | 02111 | | 9/5/2025 | $454,081.17 | Vendors |
| SRVI BLUEPORT LLC | 68 HARRISON AVE | SUITE 605 PMB 138380 | BOSTON | MA | 02111 | | 10/10/2025 | $2,000.00 | Vendors |
| SRVI BLUEPORT LLC | 68 HARRISON AVE | SUITE 605 PMB 138380 | BOSTON | MA | 02111 | | 10/10/2025 | $503,415.25 | Vendors |
| SRVI BLUEPORT LLC | 68 HARRISON AVE | SUITE 605 PMB 138380 | BOSTON | MA | 02111 | | 11/14/2025 | $250,000.00 | Vendors |
| SSG ADVISORS LLC | TERESA KOHL | 300 BARR HARBOR DRIVE, SUITE 420 | WEST CONSHOHOCKEN | PA | 19428 | | 11/14/2025 | $75,000.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | -$1,224.58 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | -$1,224.58 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | -$1,138.21 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $151.51 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $168.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $224.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $483.65 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $490.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $552.54 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $724.97 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $787.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $1,238.21 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 8/25/2025 | $2,865.64 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 9/22/2025 | $392.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 9/22/2025 | $463.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 9/22/2025 | $1,361.88 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 9/22/2025 | $122,310.30 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/7/2025 | $310.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/7/2025 | $490.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/7/2025 | $2,786.92 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $41.21 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $71.05 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $162.59 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $208.39 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $360.97 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $488.03 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $1,361.88 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $1,361.88 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $10,000.00 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 10/27/2025 | $122,310.30 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 11/6/2025 | $313.43 | Vendors |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT; NETWORK | 6767 LONGSHORE STREET FLOOR 2 | DUBLIN | OH | 43017 | | 11/10/2025 | $1,361.88 | Vendors |
| STATE OF OHIO COMMERCE DEPT. | DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH STREET 20TH FLOOR | COLUMBUS | OH | 43215-6108 | | 11/2/2025 | $10,061.03 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 9/8/2025 | $2,593.39 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 9/8/2025 | $2,842.32 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 9/22/2025 | $2,701.23 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 9/22/2025 | $2,807.84 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 9/29/2025 | $3,315.37 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 10/21/2025 | $1,648.54 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 10/21/2025 | $5,000.28 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 11/6/2025 | $1,799.31 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 11/6/2025 | $2,526.40 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 11/10/2025 | $1,991.10 | Vendors |
| STEPHEN HAFFER | Address on file | | | | | | 11/20/2025 | $2,055.90 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 8/25/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 8/29/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 9/8/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 9/22/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 9/29/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 9/29/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 9/29/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 10/14/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 10/14/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 10/21/2025 | $5,769.23 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN M HAFFER | Address on file | | | | | | 10/27/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/6/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/10/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/17/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/20/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/20/2025 | $5,769.23 | Vendors |
| STEPHEN M HAFFER | Address on file | | | | | | 11/20/2025 | $5,769.23 | Vendors |
| STERLING PONDS LLC | Howard N. Luckoff | 2290 First National Building | Detroit | MI | 48226 | | 9/2/2025 | $1,625.31 | Vendors |
| STERLING PONDS LLC | Howard N. Luckoff | 2290 First National Building | Detroit | MI | 48226 | | 9/2/2025 | $21,145.33 | Vendors |
| STERLING PONDS LLC | Howard N. Luckoff | 2290 First National Building | Detroit | MI | 48226 | | 10/8/2025 | $21,145.33 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 8/25/2025 | $6,871.51 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 8/25/2025 | $7,164.67 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $4,037.34 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $5,520.27 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $5,803.34 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $7,465.54 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $9,222.11 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $5,863.97 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $6,533.98 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $7,207.55 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 9/29/2025 | $7,046.40 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/7/2025 | $3,334.13 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/7/2025 | $3,429.16 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/7/2025 | $3,745.06 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/7/2025 | $4,286.55 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/7/2025 | $5,380.55 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/21/2025 | $1,841.10 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/21/2025 | $3,897.16 | Vendors |
| STERLING STAFFING SERVICES INC | 6420 EAST MAIN ST SUITE 102 | | REYNOLDSBURG | OH | 43068 | | 10/27/2025 | $905.25 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | -$15,752.06 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | -$677.08 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $65.70 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $65.70 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $73.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $78.30 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $81.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $81.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $187.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $379.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $450.60 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $454.67 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $497.45 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $499.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $537.16 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $537.16 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $596.84 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $601.72 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $619.42 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $641.45 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $667.42 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $667.42 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $1,229.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $1,388.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $1,983.60 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $3,183.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $20,904.40 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $20,987.80 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $22,698.80 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $23,230.40 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $23,592.70 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $23,666.60 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,075.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,075.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,328.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,328.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,350.80 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,381.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,381.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,381.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,417.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,417.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $24,448.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,027.95 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,289.05 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,345.20 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,477.74 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,590.90 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,624.12 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $25,752.20 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,007.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,007.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,507.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,507.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,792.75 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $26,863.22 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $27,008.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $27,227.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $27,747.25 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $28,129.40 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $33,156.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $37,855.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $40,176.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/4/2025 | $40,176.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | -$15,752.06 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | -$14,623.62 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | -$1,475.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | -$1,317.78 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | -$1,065.80 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | $29,390.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | $30,920.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | $32,450.00 | Vendors |
| STEVE SILVER COMPANY | 1000 FM 548 NORTH | PO BOX 1709 | FORNEY | TX | 75126 | | 9/15/2025 | $33,450.00 | Vendors |
| STORE CAPITAL CORPORATION | STORE SPE AVF II 2017-2 LLC | 8377 E HARTFORD DR, STE 100 | SCOTTSDALE | AZ | 85255 | | 9/5/2025 | $37,500.00 | Vendors |
| STORE CAPITAL CORPORATION | STORE SPE AVF II 2017-2 LLC | 8377 E HARTFORD DR, STE 100 | SCOTTSDALE | AZ | 85255 | | 10/15/2025 | $37,500.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $585.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $960.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $1,023.75 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $1,310.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $2,132.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $2,323.75 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $2,447.63 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $3,270.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $3,657.50 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $4,495.00 | Vendors |
| STUDIO CENTER BROADCAST PRODUC | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | | 9/15/2025 | $4,757.50 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $200.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $1,270.70 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $1,270.70 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $1,270.70 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $1,270.70 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $2,716.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $2,716.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 8/26/2025 | $2,716.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 9/23/2025 | $873.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 9/23/2025 | $902.10 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 9/23/2025 | $1,270.70 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 9/23/2025 | $2,723.76 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $853.60 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $853.60 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $873.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $873.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $873.00 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $902.10 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $1,034.99 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $1,062.15 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $1,062.15 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $2,723.76 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $2,723.76 | Vendors |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | BREA | CA | 92821 | | 10/15/2025 | $2,723.76 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SWTC PARTNERS LLC | KRISTEN MULLINS | 195 LISLE INDUSTRIAL AVE | LEXINGTON | KY | 40511 | | 9/5/2025 | $18,297.66 | Vendors |
| SWTC PARTNERS LLC | KRISTEN MULLINS | 195 LISLE INDUSTRIAL AVE | LEXINGTON | KY | 40511 | | 10/15/2025 | $18,297.66 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 8/28/2025 | $8,627.00 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 8/28/2025 | $9,057.59 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 9/29/2025 | $8,714.76 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 10/6/2025 | $9,537.53 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 11/10/2025 | $8,491.59 | Vendors |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | TAMPA | FL | 33602 | | 11/10/2025 | $9,042.29 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | -$183,139.15 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | -$42,971.79 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | -$7,663.60 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | -$1,416.75 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | -$1,054.43 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | $497,642.64 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 8/25/2025 | $1,264,028.13 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $79.41 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $20,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $25,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $38,896.18 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $102,576.69 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $109,141.85 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/2/2025 | $300,520.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/15/2025 | $500,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | -$500,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $5,761.65 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $14,261.85 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $17,192.03 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $43,200.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $52,930.40 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $93,549.72 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $108,111.12 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/23/2025 | $649,807.95 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 9/29/2025 | $500,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/7/2025 | $500,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/14/2025 | $500,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/20/2025 | $20,000.00 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/20/2025 | $108,928.68 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/20/2025 | $371,071.32 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | -$42,236.39 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | -$3,825.94 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $154.99 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $1,896.30 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $7,828.97 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $8,321.60 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $8,793.49 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $16,176.15 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $38,219.64 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $38,774.58 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $50,675.14 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $71,872.34 | Vendors |
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 10/27/2025 | $303,349.13 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TARGETCAST LLC | SCOTT MCBRIDE; ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | NEW YORK | NY | 10007 | | 11/6/2025 | $500,000.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/3/2025 | $5,114.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/3/2025 | $7,077.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/8/2025 | $328.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/8/2025 | $7,792.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/15/2025 | $6,442.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/15/2025 | $10,154.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $3,462.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $3,619.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $7,547.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $7,674.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $8,001.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 9/29/2025 | $8,632.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/3/2025 | $4,347.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/3/2025 | $5,294.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/10/2025 | $7,103.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/17/2025 | $294.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/17/2025 | $3,509.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/17/2025 | $3,746.00 | Vendors |
| TASKRABBIT INC | 10800 ALPHARETTA HWY | STE 208-527 | ROSWELL | GA | 30076 | | 11/17/2025 | $4,721.00 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 9/8/2025 | $46.59 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $45.75 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $82.33 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.12 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.72 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.72 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.72 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.91 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.91 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.91 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $84.91 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.11 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.11 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.15 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.27 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.31 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.51 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.59 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.90 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.90 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $85.90 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $86.02 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $86.49 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $86.69 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $87.68 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 10/21/2025 | $193.32 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $85.90 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/5/2025 | $87.09 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $78.99 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $83.73 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $84.52 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $84.91 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $85.31 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $86.69 | Vendors |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | POMPANO BEACH | FL | 33066-4040 | | 11/10/2025 | $87.28 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $416.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $624.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $3,718.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $8,455.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $22,542.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $23,741.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $45,502.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $53,970.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 8/25/2025 | $82,099.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $37.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $74.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $79.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $80.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $82.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $115.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $286.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $348.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $513.60 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $513.60 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $516.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $556.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $870.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $882.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $968.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $978.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $1,396.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $1,636.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $2,246.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $3,330.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $7,092.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $23,016.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $23,713.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $29,543.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $33,227.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/4/2025 | $42,533.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/8/2025 | $616.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/8/2025 | $1,044.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/8/2025 | $3,256.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/8/2025 | $46,812.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/8/2025 | $51,476.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $174.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $418.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $420.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $592.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $970.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $1,276.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $2,988.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $5,360.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $5,696.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $16,991.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $25,179.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $26,133.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $40,817.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $41,137.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/22/2025 | $62,278.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $160.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $288.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $348.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $348.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $348.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $678.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $1,844.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $2,440.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $2,501.20 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $3,000.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $4,462.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $27,350.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $28,620.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 9/29/2025 | $36,510.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $1,776.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $3,300.80 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $9,640.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $18,551.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $18,557.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $21,208.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/6/2025 | $78,915.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/15/2025 | $61,829.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $286.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $654.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $836.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $1,356.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $1,762.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $2,287.20 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $34,968.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 10/21/2025 | $46,329.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$13,765.96 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$13,674.53 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$13,474.90 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$12,250.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$11,960.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$8,657.39 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | -$5,000.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $97.60 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $105.60 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $348.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $486.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $492.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $622.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $652.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $730.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $750.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $1,362.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $1,471.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $1,542.80 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $1,713.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $1,766.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $2,666.40 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $2,838.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $14,094.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/5/2025 | $78,103.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $1,565.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $6,247.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $8,740.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $10,223.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $10,549.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $15,507.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $20,723.20 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $24,973.00 | Vendors |
| TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | LEXINGTON | KY | 40511 | | 11/20/2025 | $61,509.60 | Vendors |
| TENNESSEE DEPT OF REVENUE | MARIA PATONI; ANDREW JACKSON STATE OFFICE | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0700 | | 9/19/2025 | $125,833.00 | Vendors |
| TENNESSEE DEPT OF REVENUE | MARIA PATONI; ANDREW JACKSON STATE OFFICE | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0700 | | 10/19/2025 | $186,541.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE | MARIA PATONI; ANDREW JACKSON STATE OFFICE | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0700 | | 11/15/2025 | $47,569.00 | |
| TENNESSEE DEPT OF REVENUE | MARIA PATONI; ANDREW JACKSON STATE OFFICE | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0700 | | 11/20/2025 | $157,727.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 8/25/2025 | $2,100.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 8/29/2025 | $2,060.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 9/8/2025 | $2,000.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 9/8/2025 | $2,040.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 9/22/2025 | $1,720.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 9/29/2025 | $2,040.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 9/29/2025 | $2,440.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 10/14/2025 | $1,960.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 10/21/2025 | $1,600.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 10/21/2025 | $2,040.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 11/6/2025 | $920.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 11/10/2025 | $2,040.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 11/10/2025 | $2,160.00 | Vendors |
| TERRY L PETERS | Address on file | | | | | | 11/20/2025 | $2,180.00 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/4/2025 | $237.18 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/4/2025 | $315.62 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/4/2025 | $487.41 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/8/2025 | $150.12 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/8/2025 | $372.06 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/8/2025 | $467.34 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/8/2025 | $863.47 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $190.19 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $195.57 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $242.15 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $312.57 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $318.25 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $332.73 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $506.75 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 9/23/2025 | $581.03 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/6/2025 | $149.51 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/6/2025 | $208.74 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/6/2025 | $263.95 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/6/2025 | $271.67 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/6/2025 | $1,650.00 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/14/2025 | $238.87 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 10/14/2025 | $408.27 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $148.94 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $148.94 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $167.15 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $284.01 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $295.19 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $370.06 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $668.28 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $690.00 | Vendors |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | | CHICAGO | IL | 60674-0328 | | 11/5/2025 | $720.00 | Vendors |
| THALHIMER INC | ANGELO IGNUDO; CUSHMAN & WAKEFIELD/THALHIMER | 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060-5813 | | 9/5/2025 | $50,132.00 | Vendors |
| THALHIMER INC | ANGELO IGNUDO; CUSHMAN & WAKEFIELD/THALHIMER | 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060-5813 | | 10/15/2025 | $50,132.00 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 8/28/2025 | $134.57 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 8/28/2025 | $830.73 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 8/28/2025 | $8,204.87 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 8/28/2025 | $9,854.77 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 8/28/2025 | $22,295.01 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 9/22/2025 | $14,150.47 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $129.64 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $700.59 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $4,725.46 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $7,598.96 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/6/2025 | $17,079.50 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 10/27/2025 | $10,436.81 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/10/2025 | $143.48 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/10/2025 | $9,103.27 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/10/2025 | $16,262.26 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/14/2025 | $822.93 | Vendors |
| THE CLEVELAND ELECTRIC | 76 S MAIN ST | | AKRON | OH | 44308-1812 | | 11/14/2025 | $5,133.73 | Vendors |
| THE DTX COMPANY | PEYTON WAGNER; DBA FLOWCODE | 233 SPRING STREET, 4TH FLOOR WEST | NEW YORK | NY | 10013 | | 9/2/2025 | $21,285.00 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 9/11/2025 | $1,365.47 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 9/11/2025 | $2,057.98 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 10/14/2025 | $1,365.47 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 10/14/2025 | $2,057.98 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $92.15 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $240.00 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $652.21 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $926.32 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $926.32 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $926.32 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $1,127.32 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $1,320.76 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/2/2025 | $1,320.76 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/6/2025 | $1,365.47 | Vendors |
| THE HUNTINGTON NATIONAL BANK | PO BOX 182519 | | COLUMBUS | OH | 43218 | | 11/6/2025 | $2,057.98 | Vendors |
| THE NIKI GROUP LLC | MICHELLE BAKER; DBA THE NIKI GROUP LLC-NWCR1 | 11720 EL CAMINO REAL STE 250 | SAN DIEGO | CA | 92130 | | 9/5/2025 | $69,410.98 | Vendors |
| THE NIKI GROUP LLC | MICHELLE BAKER; DBA THE NIKI GROUP LLC-NWCR1 | 11720 EL CAMINO REAL STE 250 | SAN DIEGO | CA | 92130 | | 10/15/2025 | $69,410.98 | Vendors |
| THE POTAMAC EDISON COMPANY | 75 SOUTH MAIN ST | | AKRON | OH | 44308 | | 9/8/2025 | $8,447.65 | Vendors |
| THE POTAMAC EDISON COMPANY | 75 SOUTH MAIN ST | | AKRON | OH | 44308 | | 10/14/2025 | $7,214.96 | Vendors |
| THE REAL MCKEEVER LLC | 1000 HYLAN DRIVE | | ROCHESTER | NY | 14623 | | 9/5/2025 | $18,096.50 | Vendors |
| THE REAL MCKEEVER LLC | 1000 HYLAN DRIVE | | ROCHESTER | NY | 14623 | | 10/15/2025 | $18,096.50 | Vendors |
| THE TRAVELERS COMPANIES INC | STEPHEN GUSTAFSON | 385 WASHINGTON ST, NB090 | ST PAUL | MN | 55102 | | 9/2/2025 | $152,720.00 | Vendors |
| THE TRAVELERS COMPANIES INC | STEPHEN GUSTAFSON | 385 WASHINGTON ST, NB090 | ST PAUL | MN | 55102 | | 9/2/2025 | $466,998.00 | Vendors |
| THE TRAVELERS COMPANIES INC | STEPHEN GUSTAFSON | 385 WASHINGTON ST, NB090 | ST PAUL | MN | 55102 | | 10/3/2025 | $152,720.00 | Vendors |
| THE TRAVELERS COMPANIES INC | STEPHEN GUSTAFSON | 385 WASHINGTON ST, NB090 | ST PAUL | MN | 55102 | | 10/17/2025 | $152,720.00 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 8/29/2025 | $16,513.19 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 9/5/2025 | $3,857.67 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 9/12/2025 | $40,380.37 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 9/19/2025 | $9,624.98 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 9/26/2025 | $51,242.57 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 10/3/2025 | $219,535.01 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 10/10/2025 | $7,501.62 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 10/17/2025 | $10,647.80 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 10/24/2025 | $21,637.99 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 10/31/2025 | $30,046.90 | Vendors |
| THE TRAVELERS INDEMNITY CO | 385 WASHINGTON ST | | SAINT PAUL | MN | 55102 | | 11/7/2025 | $2,320.02 | Vendors |
| THF SILVER SPRINGS DEVELOPMENT | JERI WILLIAMS; C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203 | | 9/5/2025 | $30,310.16 | Vendors |
| THF SILVER SPRINGS DEVELOPMENT | JERI WILLIAMS; C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203 | | 10/15/2025 | $30,310.16 | Vendors |
| THF ST CLAIRSVILLE DEVELOPMENT | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203 | | 9/2/2025 | $25,753.55 | Vendors |
| THF ST CLAIRSVILLE DEVELOPMENT | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203 | | 10/8/2025 | $25,753.55 | Vendors |
| THOMASVILLE UTILITIES | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | | 9/29/2025 | $448.25 | Vendors |
| THOMASVILLE UTILITIES | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | | 9/29/2025 | $8,978.77 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| THOMASVILLE UTILITIES | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | | 10/27/2025 | $484.97 | Vendors |
| THOMASVILLE UTILITIES | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | | 10/27/2025 | $9,145.45 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 9/3/2025 | $1,405.00 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 9/15/2025 | $109.00 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 9/15/2025 | $1,201.20 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 9/15/2025 | $6,320.00 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 10/15/2025 | $380.22 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 10/15/2025 | $404.00 | Vendors |
| THOMPSON HINE LLP | JENNIFER TISHER; 3900 KEY CENTER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 10/15/2025 | $1,398.00 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $44.99 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $244.90 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $324.00 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $435.60 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $462.10 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/2/2025 | $1,055.70 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/22/2025 | $165.40 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/22/2025 | $758.20 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/22/2025 | $1,484.30 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/29/2025 | $166.90 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/29/2025 | $297.50 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/29/2025 | $654.40 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/29/2025 | $700.10 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 9/29/2025 | $1,819.90 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 10/27/2025 | $166.90 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 10/27/2025 | $678.90 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 10/27/2025 | $1,167.30 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 11/5/2025 | $353.10 | Vendors |
| TNT POWERWASH INC | 3220 TOY RD | | GROVEPORT | OH | 43125 | | 11/10/2025 | $608.10 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 8/28/2025 | $189.53 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 8/28/2025 | $8,926.49 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 9/8/2025 | $8,217.71 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 9/8/2025 | $12,537.49 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 10/6/2025 | $175.84 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 10/6/2025 | $6,227.30 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 10/6/2025 | $10,343.14 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 11/10/2025 | $185.63 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 11/10/2025 | $6,223.72 | Vendors |
| TOLEDO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308-1890 | | 11/10/2025 | $8,323.66 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 8/26/2025 | $71.63 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 8/26/2025 | $453.15 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $33.25 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $347.93 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $467.40 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $473.67 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $553.96 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $594.67 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $692.47 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $695.86 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $736.55 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $744.53 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $764.81 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $765.32 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $830.30 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $1,101.88 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $1,110.90 | Vendors |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | 9/8/2025 | $1,519.39 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $275.00 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $287.95 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $310.00 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $15,116.51 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/3/2025 | $17,169.82 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $408.35 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $562.99 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $843.14 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $912.50 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $1,411.29 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 9/22/2025 | $1,625.84 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 10/21/2025 | $1,460.37 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 10/21/2025 | $2,574.20 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 11/6/2025 | $1,946.20 | Vendors |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | REYNOLDSBURG | OH | 43068 | | 11/6/2025 | $4,163.89 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/2/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/9/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 9/22/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/7/2025 | $1,224.47 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $893.28 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 10/21/2025 | $1,210.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $897.33 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $901.37 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $1,217.48 | Vendors |
| TQI INC | TIA FOSHIE; FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | GREENVILLE | TN | 37745 | | 11/10/2025 | $1,217.48 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $499.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $596.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $623.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $718.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $746.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $771.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $819.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $819.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $896.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $896.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $921.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,069.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,069.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,069.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,093.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,109.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,163.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,313.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,338.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $1,903.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,596.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,648.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,743.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,743.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,828.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,836.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $2,941.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $3,281.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 8/25/2025 | $3,281.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $621.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $783.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $783.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $783.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $783.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,076.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,076.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,106.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,116.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,116.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,219.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,263.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,288.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,288.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,338.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $1,338.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $2,103.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $2,516.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/3/2025 | $3,596.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $846.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $846.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $916.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $923.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $939.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,063.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,143.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,183.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,183.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,183.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,183.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,219.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,219.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,219.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,223.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,223.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,223.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,223.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,263.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,288.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,313.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,463.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,629.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $1,669.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/9/2025 | $3,866.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $909.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,059.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,059.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,059.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,099.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,099.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,099.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,259.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,459.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,459.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,459.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,459.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,469.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/15/2025 | $1,469.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $499.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $870.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $910.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $910.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $910.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $910.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $950.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $990.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,299.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,339.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,339.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,539.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,539.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,539.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,539.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,579.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 9/22/2025 | $1,579.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $503.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $990.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,070.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,110.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,190.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,230.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,270.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/7/2025 | $1,270.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $833.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $833.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $833.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $833.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $873.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $873.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $913.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $937.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $1,017.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/21/2025 | $1,057.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $447.70 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $447.70 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $447.70 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $937.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,073.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,073.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,073.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,113.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,113.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 10/27/2025 | $1,113.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $437.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $513.50 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $614.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $614.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/6/2025 | $777.70 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $444.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $814.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $854.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $870.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $894.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $930.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $950.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,330.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,410.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,418.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/10/2025 | $1,418.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $590.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $614.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $854.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $934.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $934.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $934.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $934.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/17/2025 | $1,514.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $510.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $600.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $614.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $630.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $630.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $694.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $694.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $710.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $734.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $750.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $774.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $774.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $790.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $814.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $814.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $830.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $854.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $854.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $870.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $870.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $894.00 | Vendors |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | NAPERVILLE | IL | 60567 | | 11/20/2025 | $934.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 9/2/2025 | $350.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 9/2/2025 | $7,240.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/14/2025 | $350.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/14/2025 | $7,240.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/27/2025 | $350.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/27/2025 | $350.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/27/2025 | $350.00 | Vendors |
| TRANSPORT SERVICES INC | 10499 ROYALTON RD | | NORTH ROYALTON | OH | 44133 | | 10/27/2025 | $13,769.00 | Vendors |
| TRIMONT GLOBAL REAL ESTATE | ADVISORS LLC; TRIMONT LLC | 3500 LENOX ROAD, SUITE G1 | ATLANTA | GA | 30326 | | 10/6/2025 | $50,910.10 | Vendors |
| TRIMONT GLOBAL REAL ESTATE | ADVISORS LLC; TRIMONT LLC | 3500 LENOX ROAD, SUITE G1 | ATLANTA | GA | 30326 | | 11/3/2025 | $53,445.61 | Vendors |
| TRINTECH INC | 5600 GRANITE PARKWAY | SUITE 10000 | PLANO | TX | 75024 | | 9/3/2025 | $415.80 | Vendors |
| TRINTECH INC | 5600 GRANITE PARKWAY | SUITE 10000 | PLANO | TX | 75024 | | 9/22/2025 | $8,422.51 | Vendors |
| TROPICAIRE DEVELOPMENT INC | 11301 S DIXIE HIGHWAY #565988 | | MIAMI | FL | 33256 | | 9/5/2025 | $50,881.17 | Vendors |
| TROPICAIRE DEVELOPMENT INC | 11301 S DIXIE HIGHWAY #565988 | | MIAMI | FL | 33256 | | 10/15/2025 | $48,110.34 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 8/26/2025 | -$56,980.00 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 8/26/2025 | $45,935.00 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 8/26/2025 | $55,158.00 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 9/4/2025 | $45,935.00 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 9/4/2025 | $49,755.00 | Vendors |
| TWIN-STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE | SUITE 210 | DELRAY BEACH | FL | 33445 | | 9/4/2025 | $70,707.00 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 8/25/2025 | $56.83 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $6.89 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $21.40 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $33.78 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $35.31 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $36.92 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $50.74 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $57.78 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $66.26 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $69.61 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $73.07 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $75.44 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $76.09 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $79.20 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $80.05 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $82.68 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $86.56 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $91.83 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $94.87 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $95.20 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $95.88 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $97.47 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $98.56 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $101.17 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $103.91 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $105.65 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $107.70 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $110.75 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $112.06 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $113.61 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $113.64 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $115.75 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $117.33 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $117.97 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $120.42 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $120.86 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $122.49 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $129.57 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $130.76 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $143.60 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $158.25 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $162.33 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $162.45 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $162.45 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $163.44 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $163.99 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $167.04 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $185.16 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $191.81 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $195.00 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $196.90 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $198.74 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $198.82 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $200.98 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $214.50 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $218.88 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $221.19 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $223.97 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $227.88 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $233.36 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $237.14 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $238.93 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $248.50 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $249.47 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $249.96 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $254.23 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $258.02 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $260.69 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $296.50 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $297.18 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $298.46 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $305.32 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $318.03 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $321.66 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $321.93 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $332.06 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $333.01 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $333.18 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $333.27 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $346.53 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $353.75 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $358.44 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $358.99 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $371.69 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $378.93 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $389.66 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $395.78 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $411.15 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $420.92 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $432.90 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $550.70 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $557.68 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $573.33 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $592.65 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $607.95 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $619.45 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $627.14 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $627.56 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $638.46 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $690.32 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $828.37 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $867.00 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $915.58 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $1,085.00 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $1,162.05 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $1,186.85 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $1,473.46 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/7/2025 | $1,521.60 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $33.39 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $51.83 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $58.88 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $66.54 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $71.44 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $89.76 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $95.96 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $104.94 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $106.07 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $108.18 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $125.38 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $131.79 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $200.98 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $283.13 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $390.68 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $407.12 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 10/21/2025 | $637.78 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 11/6/2025 | $459.42 | Vendors |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 11/20/2025 | $572.73 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 8/28/2025 | $62.34 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 8/28/2025 | $5,193.89 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 8/28/2025 | $11,633.98 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 9/8/2025 | $7,526.90 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 9/29/2025 | $4,633.61 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 10/6/2025 | $6,598.42 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 10/6/2025 | $10,517.69 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 10/14/2025 | $62.78 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 10/21/2025 | $6,692.69 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 10/27/2025 | $4,043.50 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 11/10/2025 | $5,212.35 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 11/14/2025 | $63.18 | Vendors |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | ST LOUIS | MO | 63133-6301 | | 11/14/2025 | $3,905.23 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 10/7/2025 | $5,204.70 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 10/21/2025 | $16,449.83 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 10/21/2025 | $25,841.02 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 10/27/2025 | $4,405.80 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 11/10/2025 | $11,583.60 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 11/10/2025 | $11,586.38 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 11/10/2025 | $11,586.38 | Vendors |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE, 3RD FLOOR, UNIT B | JAMAICA | NY | 11434 | | 11/10/2025 | $12,779.63 | Vendors |
| UNITED PROPERTIES CORP | Attn Simone Davis | 1975 Hempstead Tpke, Suite 309 | East Meadow | NY | 11554 | | 9/2/2025 | $24,973.90 | Vendors |
| UNITED PROPERTIES CORP | Attn Simone Davis | 1975 Hempstead Tpke, Suite 309 | East Meadow | NY | 11554 | | 10/8/2025 | $24,973.90 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 8/25/2025 | $132.63 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 8/25/2025 | $155.31 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 8/25/2025 | $685.12 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 8/25/2025 | $2,063.56 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/4/2025 | $23.15 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/4/2025 | $840.76 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $35.70 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $69.65 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $84.20 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $382.79 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $440.11 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $932.67 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $1,027.33 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/8/2025 | $2,026.22 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/15/2025 | $62.39 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/15/2025 | $355.34 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/15/2025 | $924.12 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/23/2025 | $60.54 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/23/2025 | $235.50 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $49.04 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $143.64 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $245.29 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $364.19 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $364.19 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $369.03 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 9/29/2025 | $1,573.92 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/7/2025 | $281.64 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/7/2025 | $572.05 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $191.61 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $237.79 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $513.54 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $804.44 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $1,151.75 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/15/2025 | $1,286.93 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $160.16 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $196.44 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $223.02 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $416.35 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $635.29 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/21/2025 | $821.22 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 10/27/2025 | $1,129.00 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/17/2025 | $59.60 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/17/2025 | $65.68 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/17/2025 | $121.92 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/17/2025 | $383.05 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/17/2025 | $2,243.00 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $34.76 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $34.76 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $175.29 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $262.31 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $535.50 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $662.59 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $830.29 | Vendors |
| UNITED SEWING MACHINE SALES | P.O. BOX 3055 | | HICKORY | NC | 28603 | | 11/20/2025 | $837.98 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 8/25/2025 | $10,000.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/2/2025 | $10,000.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/3/2025 | $330.50 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/3/2025 | $13,498.33 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/8/2025 | $12,098.08 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $185.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $245.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $275.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $549.29 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $925.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/15/2025 | $7,749.22 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/22/2025 | $2,596.24 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/22/2025 | $4,472.59 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/22/2025 | $4,831.25 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 9/29/2025 | $12,418.03 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/7/2025 | $5,160.05 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/7/2025 | $6,076.52 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/15/2025 | $10,000.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/21/2025 | $2,670.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/21/2025 | $7,330.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 10/27/2025 | $10,000.00 | Vendors |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | GRANVILLE | OH | 43023 | | 11/6/2025 | $10,000.00 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $48.22 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $118.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $290.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $813.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $821.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $826.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $846.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $904.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $927.15 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $930.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,004.43 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,031.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,111.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,151.85 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,168.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,238.45 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,253.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,277.51 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,279.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,310.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,310.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,310.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,319.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,320.66 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,323.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,384.35 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,415.53 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,430.29 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,440.66 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,442.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,448.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,452.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,489.67 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,539.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,548.24 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,570.98 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,575.10 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,615.77 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,676.06 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,802.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,817.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,868.52 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,934.99 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,950.09 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,975.54 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,978.99 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,983.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $1,984.75 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,005.59 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,014.39 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,059.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,059.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,093.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,093.97 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,126.41 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,135.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,174.61 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,193.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,194.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,210.92 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,278.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,323.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,347.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,460.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,468.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,489.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,512.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,520.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,568.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,587.22 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,618.48 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,633.14 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,655.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,680.79 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,695.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,696.51 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,802.15 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,803.15 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,803.82 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,868.12 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,892.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $2,935.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,002.25 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,027.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,029.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,074.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,078.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,086.34 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,110.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,175.45 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,230.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,253.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,254.57 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,263.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,281.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,293.57 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,297.60 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,302.47 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,309.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,337.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,348.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,369.97 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,397.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,400.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,416.82 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,421.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,433.57 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,433.57 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,477.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,490.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,493.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,503.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,539.54 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,564.15 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,577.87 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,579.79 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,582.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,616.63 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,654.84 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,708.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,709.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,720.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,720.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,743.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,772.50 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,797.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,823.47 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,829.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,833.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,854.04 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,921.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,977.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $3,994.48 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,026.41 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,098.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,101.12 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,114.22 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,149.93 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,181.12 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,273.17 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,304.78 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,313.70 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,339.98 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,397.99 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,433.59 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,461.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,543.24 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,569.82 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,573.90 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,580.35 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,582.92 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,621.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,628.88 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,694.85 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,726.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,736.52 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $4,868.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,138.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,166.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,291.97 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,318.67 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,321.89 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,329.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,343.55 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,371.85 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,430.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,493.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,608.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,652.84 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,658.54 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,698.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,711.63 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,739.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,761.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,796.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,970.06 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $5,985.67 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,055.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,092.47 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,147.97 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,309.65 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,336.25 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,358.98 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,494.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,523.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,528.17 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,529.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,544.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,582.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,676.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,712.85 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,765.26 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,835.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,858.34 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,864.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,926.51 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,933.39 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $6,971.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,045.58 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,045.89 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,052.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,192.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,219.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,247.24 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,351.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,385.90 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,661.75 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,698.30 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,747.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,762.65 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,787.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $7,855.10 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $8,238.59 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $8,356.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $8,369.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $8,434.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $8,459.53 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,396.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,401.22 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,471.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,503.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,560.07 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $9,884.46 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $10,253.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $10,276.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $10,395.19 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $10,599.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $10,726.23 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $11,936.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,034.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,218.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,256.25 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,512.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,547.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $12,771.34 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $13,720.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $16,606.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $17,746.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $20,799.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $21,709.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $21,899.14 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $22,602.65 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $24,390.50 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $26,240.79 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $37,557.54 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 9/24/2025 | $44,130.00 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | -$8,486.65 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $74.98 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $299.67 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,074.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,086.93 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,260.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,319.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,336.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,336.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,373.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,379.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,415.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,434.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,434.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,444.42 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,458.04 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,471.98 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,488.33 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,615.54 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,664.53 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,678.58 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,802.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,815.48 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,862.45 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,881.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,884.87 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,892.19 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,909.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,967.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,971.35 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,978.26 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,979.86 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $1,983.29 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,064.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,148.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,148.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,173.45 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,201.09 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,261.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,296.90 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,296.90 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,396.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,413.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,413.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,413.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,538.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,552.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,635.55 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,664.57 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,715.30 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,715.30 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,718.00 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,750.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,769.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,771.49 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,805.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,808.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,828.70 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,828.70 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,840.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $2,950.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,009.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,063.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,074.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,100.83 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,181.12 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,184.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,210.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,223.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,237.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,241.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,242.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,289.81 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,296.51 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,303.92 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,322.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,333.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,341.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,366.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,375.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,392.52 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,413.58 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,425.28 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,496.52 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,508.36 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,522.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,554.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,566.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,590.64 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,615.87 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,648.66 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,648.66 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,666.55 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,715.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,736.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,781.75 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,799.91 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,828.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,829.58 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,847.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,860.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,885.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,892.00 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,920.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,932.23 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,948.31 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,962.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,969.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,971.50 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,988.88 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $3,998.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,074.60 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,099.14 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,138.93 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,153.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,173.91 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,183.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,237.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,243.44 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,295.80 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,303.10 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,323.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,330.05 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,378.60 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,411.39 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,445.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,487.14 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,533.59 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,635.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,860.33 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,911.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $4,986.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,039.78 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,046.17 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,059.19 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,237.39 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,301.39 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,339.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,362.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,378.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,380.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,399.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,407.65 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,434.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,472.99 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,558.63 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,617.37 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,617.91 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,674.06 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,798.55 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,941.82 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $5,993.51 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,083.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,162.83 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,345.06 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,378.03 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,523.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,524.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,605.26 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,640.24 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,664.48 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,678.40 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,732.38 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,751.33 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,794.46 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $6,902.02 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,088.63 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,132.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,202.75 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,337.84 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,369.46 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,373.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,428.20 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,433.17 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,501.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,548.52 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,615.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,634.61 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,644.43 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,846.74 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $7,936.93 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,110.08 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,244.55 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,261.96 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,456.62 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,768.64 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,836.61 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,884.25 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $8,961.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $9,082.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $9,325.01 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $9,353.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $9,795.15 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $9,909.63 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $10,087.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $10,262.32 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $10,605.76 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $10,724.91 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $10,764.71 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $11,618.13 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $12,231.11 | Vendors |

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $12,361.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $12,546.68 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $12,852.18 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,106.41 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,580.46 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,643.94 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,653.83 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,675.64 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,734.07 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $13,783.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $14,577.09 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $15,473.87 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $15,883.11 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $16,954.23 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $16,973.30 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $17,685.72 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $17,957.21 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $20,917.16 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $21,777.27 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $22,044.47 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $28,798.56 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $30,635.19 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $32,603.69 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $42,742.95 | Vendors |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR STE 100 | | INDIANAPOLIS | IN | 46278 | | 10/20/2025 | $43,372.08 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/2/2025 | $372,095.35 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/3/2025 | $347,577.51 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/9/2025 | $366,302.04 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/15/2025 | $323,447.83 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/22/2025 | $282,900.60 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 9/29/2025 | $329,573.76 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 10/6/2025 | $330,901.83 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 10/14/2025 | $5,300.00 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 10/14/2025 | $311,703.15 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 10/21/2025 | $316,683.28 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 10/27/2025 | $309,085.18 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 11/3/2025 | $311,227.00 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 11/10/2025 | $5,300.00 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 11/10/2025 | $307,672.90 | Vendors |
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 11/17/2025 | $280,405.66 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| US TRANSPORT CORPORATION | US TRANSPORT INC; DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | GREENVILLE | SC | 29601 | | 11/20/2025 | $285,525.42 | Vendors |
| UTICA PARK PLACE OWNER LLC | ONE TOWNE SQUARE SUITE 1600 | | SOUTHFIELD | MI | 48076 | | 9/5/2025 | $51,709.43 | Vendors |
| UTICA PARK PLACE OWNER LLC | ONE TOWNE SQUARE SUITE 1600 | | SOUTHFIELD | MI | 48076 | | 10/15/2025 | $51,709.43 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 8/25/2025 | $10,625.00 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 9/15/2025 | $10,625.00 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $938.52 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $2,286.67 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $3,631.53 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $3,638.52 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $10,540.00 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $10,540.00 | Vendors |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA; DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | CLEARWATER | FL | 33764 | | 10/7/2025 | $10,625.00 | Vendors |
| April Wells | Address on file | | | | | | 10/14/2025 | $9,999.00 | Refunds |
| VERIZON WIRELESS | P.O. BOX 790406 | | ST LOUIS | MO | 63179-0406 | | 9/4/2025 | $25,962.92 | Vendors |
| VERIZON WIRELESS | P.O. BOX 790406 | | ST LOUIS | MO | 63179-0406 | | 9/4/2025 | $25,987.58 | Vendors |
| VERIZON WIRELESS | P.O. BOX 790406 | | ST LOUIS | MO | 63179-0406 | | 10/14/2025 | $5,745.42 | Vendors |
| VERIZON WIRELESS | P.O. BOX 790406 | | ST LOUIS | MO | 63179-0406 | | 11/5/2025 | $2,096.29 | Vendors |
| VERIZON WIRELESS | P.O. BOX 790406 | | ST LOUIS | MO | 63179-0406 | | 11/10/2025 | $28,535.87 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $1,093.95 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $1,896.00 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $3,792.00 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $4,493.10 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $9,717.00 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $9,717.00 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 8/25/2025 | $10,494.36 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 9/29/2025 | $10,494.36 | Vendors |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | MECHANICSBURG | PA | 17055 | | 11/20/2025 | $10,494.36 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $96.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $132.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $183.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $218.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $685.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $740.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $1,210.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $2,062.41 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $6,916.44 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $8,964.43 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $15,023.30 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $20,770.12 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 8/25/2025 | $27,063.46 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $2,270.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $4,569.49 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $5,874.79 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $8,334.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $12,053.76 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $15,245.08 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $17,203.46 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $17,485.90 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/4/2025 | $18,002.44 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $498.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $1,905.13 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $2,470.22 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $3,570.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $9,162.41 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/23/2025 | $30,983.78 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/29/2025 | $126.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/29/2025 | $8,171.23 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/29/2025 | $18,587.46 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 9/29/2025 | $31,370.15 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $87.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $106.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $190.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $255.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $274.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $367.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $1,421.94 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $1,785.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $2,166.12 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $3,387.01 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $8,154.04 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $8,380.71 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $11,129.65 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $17,981.49 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $18,940.45 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/7/2025 | $21,443.05 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/15/2025 | $1,509.88 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 10/15/2025 | $18,868.76 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $235.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $320.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $1,000.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $4,713.36 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $14,346.34 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $16,007.60 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $18,644.60 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/6/2025 | $23,973.34 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $74.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $194.38 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $1,562.94 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $2,515.65 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $3,203.68 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $5,466.16 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $6,190.89 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $25,454.14 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/17/2025 | $28,151.55 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/20/2025 | $223.00 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/20/2025 | $1,042.60 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/20/2025 | $25,097.72 | Vendors |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | MORGANTON | NC | 28655 | | 11/20/2025 | $35,120.40 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,380.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,480.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,480.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,535.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,535.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,540.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,590.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,630.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,635.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $11,640.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 8/26/2025 | $14,020.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $13,690.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $13,760.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $13,860.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $13,890.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $14,035.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $14,040.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $14,140.00 | Vendors |
| VOGUE HOME, LLC | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | 9/8/2025 | $14,140.00 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $97.20 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $227.41 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $346.50 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $464.98 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $737.35 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $831.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $1,071.00 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $2,318.40 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $2,896.20 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $3,344.40 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $3,792.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $5,168.70 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $5,940.90 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 8/25/2025 | $22,591.80 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $138.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $381.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $2,248.20 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $3,913.20 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $7,443.00 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 9/15/2025 | $9,892.80 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $181.80 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $617.40 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $720.97 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $1,944.90 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $3,412.80 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $4,314.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $5,610.60 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/7/2025 | $8,062.20 | Vendors |
| VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | CLEVELAND | OH | 44193 | | 10/21/2025 | $183.28 | Vendors |
| VPC GROUP LLC | | | | | | | 8/25/2025 | $4,112.18 | Vendors |
| VPC GROUP LLC | | | | | | | 9/4/2025 | $3,426.63 | Vendors |
| VPC GROUP LLC | | | | | | | 9/8/2025 | $3,170.45 | Vendors |
| VPC GROUP LLC | | | | | | | 9/8/2025 | $4,121.91 | Vendors |
| VPC GROUP LLC | | | | | | | 9/8/2025 | $4,357.23 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $1,848.00 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $2,132.82 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $3,041.74 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $3,163.86 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $3,506.97 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $3,637.21 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $3,930.36 | Vendors |
| VPC GROUP LLC | | | | | | | 9/23/2025 | $4,191.27 | Vendors |
| VPC GROUP LLC | | | | | | | 10/7/2025 | $2,361.47 | Vendors |
| VPC GROUP LLC | | | | | | | 10/7/2025 | $2,885.22 | Vendors |
| VPC GROUP LLC | | | | | | | 10/7/2025 | $2,952.22 | Vendors |
| VPC GROUP LLC | | | | | | | 10/7/2025 | $3,727.01 | Vendors |
| VPC GROUP LLC | | | | | | | 10/7/2025 | $4,220.74 | Vendors |
| VPC GROUP LLC | | | | | | | 10/15/2025 | $1,848.00 | Vendors |
| VPC GROUP LLC | | | | | | | 10/15/2025 | $2,827.68 | Vendors |
| VPC GROUP LLC | | | | | | | 10/15/2025 | $3,846.69 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $2,850.89 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $3,244.82 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $3,371.45 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $3,576.89 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $4,092.99 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $4,476.22 | Vendors |
| VPC GROUP LLC | | | | | | | 11/6/2025 | $4,680.27 | Vendors |
| VPC GROUP LLC | | | | | | | 11/17/2025 | $1,848.00 | Vendors |
| VPC GROUP LLC | | | | | | | 11/17/2025 | $3,655.56 | Vendors |
| VPC GROUP LLC | | | | | | | 11/20/2025 | $4,327.90 | Vendors |
| VPC GROUP LLC | | | | | | | 11/20/2025 | $4,483.72 | Vendors |
| WALDEN/DICK/WR-I FLA | Address on file | | | | | | 9/5/2025 | $64,232.17 | Vendors |
| WALDEN/DICK/WR-I FLA | Address on file | | | | | | 10/15/2025 | $62,370.28 | Vendors |
| WASTE HARMONICS LLC | 7665 OMNITECH PLACE | | VICTOR | NY | 14564 | | 8/29/2025 | $20,107.88 | Vendors |
| WASTE HARMONICS LLC | 7665 OMNITECH PLACE | | VICTOR | NY | 14564 | | 8/29/2025 | $21,921.36 | Vendors |
| WASTE HARMONICS LLC | 7665 OMNITECH PLACE | | VICTOR | NY | 14564 | | 9/15/2025 | $333,647.86 | Vendors |
| WASTE HARMONICS LLC | 7665 OMNITECH PLACE | | VICTOR | NY | 14564 | | 10/7/2025 | $365,000.94 | Vendors |
| WASTE HARMONICS LLC | 7665 OMNITECH PLACE | | VICTOR | NY | 14564 | | 10/27/2025 | $318,713.52 | Vendors |
| WEST TOWN CORNERS LLC | WEST TOWN CORNERS | 280 S STATE ROAD 434 | ALTAMONTE SPRINGS | FL | 32714 | | 9/5/2025 | $16,308.33 | Vendors |
| WEST TOWN CORNERS LLC | WEST TOWN CORNERS | 280 S STATE ROAD 434 | ALTAMONTE SPRINGS | FL | 32714 | | 10/15/2025 | $15,833.33 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $385.93 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $387.72 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $439.68 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $452.52 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $463.32 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $622.43 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $753.84 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $992.52 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $1,126.60 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $1,467.38 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $1,672.92 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $2,586.60 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $2,884.40 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $3,757.32 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $4,480.92 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $4,624.56 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $5,705.64 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $6,272.64 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $7,737.85 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $7,773.84 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $10,636.92 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 9/3/2025 | $12,105.58 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $387.72 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $1,370.52 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $2,455.92 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $2,655.72 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $3,271.32 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $3,527.28 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 10/27/2025 | $9,016.92 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 11/6/2025 | $1,382.40 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 11/6/2025 | $4,200.12 | Vendors |
| WEST-CAMP PRESS INC. | 39 COLLEGEVIEW ROAD | | WESTERVILLE | OH | 43081 | | 11/6/2025 | $7,449.84 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 9/5/2025 | $75,058.89 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/15/2025 | $75,058.89 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/20/2025 | $8,653.98 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/20/2025 | $9,184.85 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/20/2025 | $12,435.65 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/20/2025 | $15,407.92 | Vendors |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS; C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | EATONTOWN | NJ | 07724 | | 10/20/2025 | $19,409.50 | Vendors |
| WEX BANK | DBA WRIGHT EXPRESS FSC | PO BOX 6293 | CAROL STREAM | IL | 60197 | | 10/5/2025 | $32,577.62 | Vendors |
| WEX BANK | DBA WRIGHT EXPRESS FSC | PO BOX 6293 | CAROL STREAM | IL | 60197 | | 10/5/2025 | $34,063.30 | Vendors |
| WEX BANK | DBA WRIGHT EXPRESS FSC | PO BOX 6293 | CAROL STREAM | IL | 60197 | | 10/5/2025 | $35,642.70 | Vendors |
| WEX BANK | DBA WRIGHT EXPRESS FSC | PO BOX 6293 | CAROL STREAM | IL | 60197 | | 10/5/2025 | $37,350.93 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $58.90 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $76.71 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $88.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $88.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $88.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $93.86 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $95.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $95.66 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $95.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $95.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $97.85 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $100.18 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $106.49 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $106.49 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $113.05 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $120.03 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $127.25 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $147.06 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $147.11 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $171.47 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $176.89 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $189.52 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $194.94 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $198.55 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $201.26 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $209.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $226.10 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $241.87 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $794.20 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 8/26/2025 | $1,010.80 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $58.90 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $67.45 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $93.86 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $106.49 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $127.25 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $171.47 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/8/2025 | $273.60 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $19.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $45.60 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $45.60 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $58.90 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $58.90 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $59.85 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $76.71 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $88.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $88.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $89.30 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $93.86 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $95.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $95.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $98.80 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $100.18 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $100.18 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $100.18 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $100.70 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $100.70 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $104.69 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $105.45 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $109.20 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $112.10 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $127.25 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $127.25 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $130.86 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $133.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $133.95 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $133.95 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $136.80 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $147.11 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $154.85 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $171.47 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $176.89 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $176.89 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $180.50 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $186.20 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $198.55 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $199.50 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $205.20 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $218.88 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $218.88 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $226.10 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $228.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $246.05 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $247.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $247.28 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $249.66 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $254.60 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $256.50 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $259.35 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $259.35 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $266.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $279.77 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $288.80 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $288.80 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $291.51 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $295.45 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $301.15 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $306.85 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $334.83 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $349.27 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $375.44 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $397.10 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $397.10 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $399.81 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $417.24 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $418.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $418.00 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $418.95 | Vendors |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $423.70 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | LOMBARD | IL | 60148 | | 9/23/2025 | $480.89 | Vendors |
| WISCONSIN DEPARTMENT OF REVENU | BOX 93389 | | MILWAUKEE | WI | 53293-0389 | | 9/19/2025 | $4,423.52 | Vendors |
| WISCONSIN DEPARTMENT OF REVENU | BOX 93389 | | MILWAUKEE | WI | 53293-0389 | | 10/19/2025 | $4,450.67 | Vendors |
| WISCONSIN DEPARTMENT OF REVENU | BOX 93389 | | MILWAUKEE | WI | 53293-0389 | | 11/19/2025 | $2,512.21 | Vendors |
| WOODBRIDGE TOWNSHIP | TAX AUTHORITY | 1 MAIN ST | WOODBRIDGE | NJ | 07095 | | 9/15/2025 | $9,239.71 | Vendors |
| WOODBRIDGE TOWNSHIP | TAX AUTHORITY | 1 MAIN ST | WOODBRIDGE | NJ | 07095 | | 10/27/2025 | $95,194.37 | Vendors |
| WORKSPACE OHIO LLC | DBA DUPLER OFFICE | 330 W SPRING STE 150 | COLUMBUS | OH | 43215 | | 8/25/2025 | $16,897.20 | Vendors |
| WV STATE TAX DEPARTMENT | SALES TAX UNIT 1826 | P.O. BOX 1826 | CHARLESTON | WV | 25327-1826 | | 9/19/2025 | $32,793.44 | Vendors |
| WV STATE TAX DEPARTMENT | SALES TAX UNIT 1826 | P.O. BOX 1826 | CHARLESTON | WV | 25327-1826 | | 10/19/2025 | $43,579.03 | Vendors |
| WV STATE TAX DEPARTMENT | SALES TAX UNIT 1826 | P.O. BOX 1826 | CHARLESTON | WV | 25327-1826 | | 11/19/2025 | $36,392.58 | Vendors |
| YANGTSE RIVER DELTA TEXTILE | A-403 NANBEI BUSINESS CENTER | 69# WENZHOU ROAD | HANGZHOU ZHEJIANG | | | China | 10/6/2025 | $21,599.20 | Vendors |
| YANGTSE RIVER DELTA TEXTILE | A-403 NANBEI BUSINESS CENTER | 69# WENZHOU ROAD | HANGZHOU ZHEJIANG | | | China | 10/6/2025 | $51,210.20 | Vendors |
| YANGTSE RIVER DELTA TEXTILE | A-403 NANBEI BUSINESS CENTER | 69# WENZHOU ROAD | HANGZHOU ZHEJIANG | | | China | 10/21/2025 | $23,052.50 | Vendors |
| YARON OHANA | Address on file | | | | | | 8/25/2025 | $1,206.34 | Vendors |
| YARON OHANA | Address on file | | | | | | 9/8/2025 | $813.44 | Vendors |
| YARON OHANA | Address on file | | | | | | 9/8/2025 | $2,825.95 | Vendors |
| YARON OHANA | Address on file | | | | | | 9/22/2025 | $2,339.88 | Vendors |
| YARON OHANA | Address on file | | | | | | 10/7/2025 | $9,595.09 | Vendors |
| YARON OHANA | Address on file | | | | | | 10/21/2025 | $1,059.25 | Vendors |
| YARON OHANA | Address on file | | | | | | 10/21/2025 | $1,378.85 | Vendors |
| YARON OHANA | Address on file | | | | | | 11/10/2025 | $2,572.16 | Vendors |
| YARON OHANA | Address on file | | | | | | 11/20/2025 | $760.92 | Vendors |
| YOUNG CONTRACTING SE INC | BRENT KEARNEY | 8215 ROSWELL ROAD BLDG 400 | ATLANTA | GA | 30350 | | 9/15/2025 | $53,648.00 | Vendors |
| YS LAI & CO | LAI YONG SHEN; NO 11-2 JALAN KOMERSIAL TAKH 3 | TAMAN AYER KEROH HEIGHTS | AYER KEROH | | 75450 | Malaysia | 9/8/2025 | $2,833.00 | Vendors |
| YS LAI & CO | LAI YONG SHEN; NO 11-2 JALAN KOMERSIAL TAKH 3 | TAMAN AYER KEROH HEIGHTS | AYER KEROH | | 75450 | Malaysia | 10/2/2025 | $2,985.37 | Vendors |
| YS LAI & CO | LAI YONG SHEN; NO 11-2 JALAN KOMERSIAL TAKH 3 | TAMAN AYER KEROH HEIGHTS | AYER KEROH | | 75450 | Malaysia | 11/14/2025 | $2,937.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $4,125.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $4,125.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $8,250.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $12,525.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $20,875.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $20,875.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 8/25/2025 | $33,000.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | -$150.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $1,900.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $1,900.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $1,900.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $1,900.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,000.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,000.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,100.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,100.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,100.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,100.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,500.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $2,500.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $4,900.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/2/2025 | $8,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $4,125.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $4,125.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $4,175.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $5,125.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $5,175.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $5,175.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $5,175.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $10,250.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $10,250.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $10,250.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $10,350.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $10,350.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $20,500.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/15/2025 | $20,700.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $1,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $1,300.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,081.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,194.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $4,194.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/22/2025 | $15,525.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $3,200.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $12,243.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 9/29/2025 | $20,405.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $75.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,081.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,081.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,081.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $4,481.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $8,062.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $8,962.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $12,243.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $16,124.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $16,124.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/7/2025 | $16,124.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $4,081.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $4,481.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $4,481.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $12,093.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $16,124.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/14/2025 | $28,217.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $22.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $44.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $66.00 | Vendors |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $88.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $370.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $2,906.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $2,906.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $2,906.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $4,031.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $5,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $5,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $5,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $5,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $5,812.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $8,062.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $8,962.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $8,962.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $11,624.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $11,624.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $17,436.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $20,155.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 10/21/2025 | $28,217.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $2,906.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,006.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,006.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $3,200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $8,062.00 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $8,718.00 | |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $16,124.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $20,155.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/18/2025 | $24,486.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | -$4,109.06 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $200.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $300.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $300.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $300.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $300.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $400.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $500.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $500.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $4,109.06 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $17,036.24 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $21,145.30 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $22,170.00 | Vendors |
| ZIM INTEGRATED SHIPPING SERVIC | DBA ZIM AMERICAN INTEGRATED; SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | HAIFA | | 31016 | Israel | 11/20/2025 | $27,540.00 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 9/15/2025 | $5,809.73 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 10/7/2025 | $6,141.22 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 11/6/2025 | $359.14 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 11/6/2025 | $6,139.72 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 11/20/2025 | $25.92 | Vendors |
| ZONAR SYSTEMS INC | 18200 CASCADE AVE S | | SEATTLE | WA | 98188 | | 11/20/2025 | $133.71 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 9/8/2025 | $8,001.14 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 10/27/2025 | $14,474.60 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 11/5/2025 | $247.35 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 11/5/2025 | $626.51 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 11/5/2025 | $1,809.39 | Vendors |
| Z-WOVENS LLC | 312 SOUTH HAMILTON ST STE 101 | | HIGH POINT | NC | 27260 | | 11/5/2025 | $2,685.34 | Vendors |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $1,483.05 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $1,483.05 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $1,483.05 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $1,483.05 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $1,483.05 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $366.36 | Travel Reimbursement Checks | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $250.00 | Travel Reimbursement Checks | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $100.00 | Travel Reimbursement Checks | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $1,483.45 | Regular Salary | Employee |
| Deana Carrington | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $1,483.45 | Regular Salary | Employee |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $4,813.78 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $563.04 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $4,813.78 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $4,813.78 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $4,813.78 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $1,812.05 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $4,813.78 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $31,326.00 | Bonus Check | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $25.98 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $96.48 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $284.98 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $4,927.18 | 401k Plan Test Failure Distribution | Operating Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $691.99 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $1,369.62 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $265.50 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $1,308.44 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $847.18 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $339.18 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $223.28 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $4,815.44 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $1,931.38 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $218.03 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $922.89 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $125.30 | Travel Reimbursement Checks | Corporate Officer |
| Dena Shilling | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $4,815.44 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $3,635.20 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $2,477.45 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $551.30 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $5,176.02 | 401k Plan Test Failure Distribution | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $766.49 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $2,969.99 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $649.59 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $25.00 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $3,257.64 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $621.95 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $548.86 | Travel Reimbursement Checks | Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $155.52 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $34.56 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $1,543.82 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $216.25 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $457.62 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $158.05 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $1,740.51 | Travel Reimbursement Checks | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $6,747.21 | Regular Salary | Corporate Officer |
| Eric Duerksen | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/21/2025 | $91,862.25 | Retention Pymt | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2025 | $5,784.25 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $5,784.25 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $5,784.25 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $5,784.25 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $5,784.25 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $194.91 | Travel Reimbursement Checks | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $5,143.61 | 401k Plan Test Failure Distribution | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $870.09 | Travel Reimbursement Checks | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $5,786.00 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $2,110.38 | Travel Reimbursement Checks | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $710.47 | Travel Reimbursement Checks | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $5,786.00 | Regular Salary | Corporate Officer |
| George Hunter | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/21/2025 | $38,240.25 | Retention Pymt | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $4,931.24 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $4,931.24 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $4,931.24 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $4,931.24 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $4,931.24 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $19,125.00 | Bonus Check | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $25,494.00 | Bonus Check | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $5,003.70 | 401k Plan Test Failure Distribution | Operating Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $4,935.60 | Regular Salary | Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $2,338.25 | Travel Reimbursement Checks | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $72.00 | Travel Reimbursement Checks | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| James Dierker | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $4,935.60 | Regular Salary | Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 11/27/2024 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/5/2024 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/12/2024 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/19/2024 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/26/2024 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/31/2024 | $9,197.79 | Payroll Tax Adjustment | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 12/31/2024 | $52,984.94 | Payroll Tax Adjustment | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 1/2/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 1/9/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 1/16/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 1/23/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 1/30/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 2/6/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 2/13/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 2/20/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 2/27/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 3/6/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 3/13/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 3/14/2025 | $1,165,656.00 | Bonus payment from SPG | Former Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jay Schottenstein | Address on file | | | | | 3/20/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 3/27/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 4/3/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 4/10/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 4/17/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 4/24/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 5/1/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 5/8/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 5/15/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 5/22/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 5/29/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 6/1/2025 | 1,219.15 | NOV 24 SUITE | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 6/5/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 6/12/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 6/18/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 6/26/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/1/2025 | $98.74 | Sakin T&E 02.15.25 | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/1/2025 | 1,029.51 | DEC24 SUITE | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/1/2025 | 1,253.38 | US Bank 8102111023 | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/3/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/10/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/17/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/24/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 7/31/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 8/7/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 8/14/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 8/21/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 8/28/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 9/4/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 9/11/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 9/18/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 9/25/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 10/2/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 10/9/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 10/16/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 10/23/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 10/30/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 11/6/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 11/13/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| Jay Schottenstein | Address on file | | | | | 11/20/2025 | $57,858.69 | Regular Salary | Former Corporate Officer |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/2024 | $183.50 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/2024 | $739.43 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/2024 | $1,935.25 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/2025 | $535.73 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/2025 | $8,141.87 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/2025 | $974.70 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/2025 | $1,006.94 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $48.00 | PARKING | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $70.00 | PARKING | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $170.00 | TAXI AND LIMO | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $296.26 | TAXI AND LIMO | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $485.96 | AIR TRAVEL - COMMERCIAL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $877.97 | AIR TRAVEL - COMMERCIAL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $952.80 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $1,445.38 | LODGING | Insider |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $3,150.70 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/2025 | $4,589.73 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/2025 | $177.50 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/2025 | $638.46 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/2025 | $3,509.04 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/2025 | $834.08 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2025 | $453.47 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2025 | $453.48 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/2025 | $800.03 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/2025 | $800.03 | TRAVEL | Insider |
| JEFF SWANSON | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/2025 | $1,583.30 | TRAVEL | Insider |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $382.00 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $19,500.00 | Bonus Check | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $26,828.00 | Bonus Check | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $5,127.21 | 401k Plan Test Failure Distribution | Operating Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $1,166.97 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $1,819.85 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $290.92 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $1,422.08 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $30.42 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $1,685.63 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $1,261.01 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $5,299.05 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $144.90 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $138.00 | Travel Reimbursement Checks | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $5,299.05 | Regular Salary | Corporate Officer |
| John Hughes | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/21/2025 | $55,000.00 | Retention Pymt | Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 11/27/2024 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/5/2024 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/12/2024 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/12/2024 | $47,809.68 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/19/2024 | $4,424.07 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/19/2024 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/26/2024 | $7,239.99 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/26/2024 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/31/2024 | $463.28 | Company paid insurance year end gross up | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 12/31/2024 | $45,413.84 | Company car & Charter Flight year end gross up | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/2/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/9/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/16/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/23/2025 | $2,630.32 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/23/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 1/30/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 2/6/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 2/13/2025 | $1,654.42 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 2/13/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 2/20/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 2/27/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 3/6/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 3/13/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 3/20/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 3/27/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 4/3/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 4/10/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 4/17/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 4/24/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/1/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/8/2025 | $5,818.59 | Travel Reimbursement Checks | Former Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jonathan Schottenstein | Address on file | | | | | 5/8/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/15/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/15/2025 | $32,863.15 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/22/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 5/29/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 6/5/2025 | $6,111.69 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 6/5/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 6/12/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 6/18/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 6/26/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 7/3/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 7/10/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 7/17/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 7/24/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 7/31/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/7/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/7/2025 | $11,744.29 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/14/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/21/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/28/2025 | $2,518.31 | Travel Reimbursement Checks | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 8/28/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 9/4/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 9/11/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 9/18/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 9/25/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 10/2/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 10/9/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 10/16/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 10/23/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 10/30/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 11/6/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 11/13/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Jonathan Schottenstein | Address on file | | | | | 11/20/2025 | $7,367.26 | Regular Salary | Former Corporate Officer |
| Joseph Schottenstein | Address on file | | | | | 6/1/2025 | 1,253.38 | US Bank 8102111023 | Former Corporate Officer |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 12/3/2024 | $40,882.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 1/3/2025 | $40,882.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 2/7/2025 | $40,882.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 3/6/2025 | $40,882.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 4/3/2025 | $40,882.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $41,757.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/30/2025 | $41,757.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 6/13/2025 | $1,774.72 | EX | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 6/13/2025 | $12,220.94 | EX | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 7/3/2025 | $41,757.00 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $41,757.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 8/31/2025 | $3,013,360.91 | Loan Payment | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 9/2/2025 | $41,757.00 | RENT | Affiliate |
| JUBILEE LIMITED PARTNERSHIP | MARSHA COHEN; VENTURES ACCOUNT | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 10/10/2025 | $41,757.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 12/3/2024 | $62,983.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 1/3/2025 | -$4,931.84 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 1/3/2025 | $62,572.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 2/7/2025 | $62,572.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 3/6/2025 | $62,572.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 4/3/2025 | $62,572.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 5/30/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 7/3/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 9/2/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD; DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 10/10/2025 | $64,021.00 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 12/3/2024 | $33,830.69 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 1/3/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 2/7/2025 | $33,910.34 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 2/14/2025 | $959.79 | EX | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 3/6/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 4/3/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 5/30/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | -$56,692.80 | EX | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $612.15 | EX | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $29,549.78 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $33,910.34 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 9/2/2025 | $29,549.78 | RENT | Affiliate |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD; DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | 10/10/2025 | $29,549.78 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 12/3/2024 | $66,277.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 1/3/2025 | $66,277.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 2/7/2025 | $66,277.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 2/28/2025 | $106,767.37 | EX | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 3/6/2025 | $66,277.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 4/3/2025 | $66,277.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $1,007.80 | EX | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $7,728.28 | EX | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $7,728.28 | EX | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/6/2025 | $66,859.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 5/30/2025 | $66,859.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 7/3/2025 | $66,859.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 8/4/2025 | $66,859.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 9/2/2025 | $66,859.42 | RENT | Affiliate |
| JUBILEE-HARVARD PARK EQUITY | DBA JLP-HARVARD PARK LLC; C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | COLUMBUS | OH | 43219 | 10/10/2025 | $66,859.42 | RENT | Affiliate |
| Kelly Routhier | Address on file | | | | | 11/27/2024 | $6,746.69 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 12/5/2024 | $2,370.67 | Travel Reimbursement Checks | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 12/5/2024 | $6,746.69 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 12/12/2024 | $6,746.69 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 12/19/2024 | $6,746.69 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 12/26/2024 | $6,746.69 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/2/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/9/2025 | $1,227.32 | Travel Reimbursement Checks | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/9/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/16/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/23/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 1/30/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 2/6/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 2/13/2025 | $3,256.85 | Travel Reimbursement Checks | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 2/13/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 2/20/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 2/27/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 3/6/2025 | $1,083.05 | Travel Reimbursement Checks | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 3/6/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 3/13/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 3/20/2025 | $6,760.64 | Regular Salary | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 3/27/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 4/3/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 4/10/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 4/10/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 4/17/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 4/24/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/1/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/8/2025 | $731.21 | Payroll Tax Adjustment | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/8/2025 | $6,730.77 | Severance | Former Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Routhier | Address on file | | | | | 5/8/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/15/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/22/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 5/29/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 6/5/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 6/5/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 6/12/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 6/18/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 6/26/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/3/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/10/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/10/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/17/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/24/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 7/31/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 8/7/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 8/7/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 8/14/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 8/21/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 8/28/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 9/4/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 9/4/2025 | $8,333.34 | Bonus payment from severance agreement | Former Corporate Officer |
| Kelly Routhier | Address on file | | | | | 9/11/2025 | $6,730.77 | Severance | Former Corporate Officer |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $3,961.56 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $3,961.56 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $3,961.56 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $3,961.56 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $3,961.56 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $19,668.00 | Bonus Check | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $1,461.52 | Travel Reimbursement Checks | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $3,959.68 | Regular Salary | Employee |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $73.96 | Travel Reimbursement Checks | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $3,959.68 | Regular Salary | Employee |
| Melita Garrett Abbey | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $3,959.68 | Regular Salary | Employee |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $2,223.33 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $2,446.27 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $1,863.31 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $6,145.30 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $1,989.30 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $4,624.02 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $4,945.57 | 401k Plan Test Failure Distribution | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $1,950.42 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $6,830.09 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $10,259.69 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $1,813.35 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $1,398.33 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $3,679.23 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $886.50 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $6,145.60 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $393.67 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $105.95 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $1,644.10 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $205.20 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $870.61 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $72.00 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $55.00 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $1,295.78 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $45.58 | Travel Reimbursement Checks | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $10,259.69 | Regular Salary | Corporate Officer |
| Patrick Sanderson | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/21/2025 | $190,279.50 | Retention Pymt | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/29/2024 | $3,247.98 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $15,209.39 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $9,686.69 | Regular Salary | Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/31/2024 | $67,548.82 | YE Gross up - Commuting | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $5,488.53 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $16,050.79 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $4,953.20 | 401k Plan Test Failure Distribution | Operating Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $3,814.91 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $3,381.30 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $6,352.19 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $6,353.63 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $12,078.01 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $18,884.19 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $4,812.08 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $9,757.68 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $4,419.42 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $10,791.10 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $9,686.69 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or valu | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $2,442.56 | Travel Reimbursement Checks | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| Richard Favata | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $9,686.69 | Regular Salary | Corporate Officer |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/5/2025 | $6,803.20 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/5/2025 | $7,338.43 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/16/2025 | $597,448.47 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $5,455.38 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $5,554.05 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,111.19 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,272.53 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,315.84 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,352.27 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,726.76 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,755.95 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,756.63 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,821.40 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,829.74 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,860.35 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,880.63 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,897.80 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $6,905.43 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,000.42 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,039.85 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,178.33 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,193.46 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,241.33 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,428.26 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,466.08 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,470.51 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,716.99 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,754.67 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $7,814.29 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $8,766.63 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $9,409.77 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $9,679.58 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/23/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | -$597,448.47 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $1,481.20 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $6,180.18 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $6,327.58 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $6,345.13 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $6,354.36 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $6,607.32 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,140.87 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,148.19 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,186.50 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,213.81 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,222.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,222.44 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,237.39 | MD | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,293.91 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,305.20 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,313.78 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,317.67 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,327.18 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,401.99 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,486.05 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $7,732.03 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $8,039.48 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $8,692.34 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $8,696.03 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $9,184.14 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $9,207.98 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $9,645.86 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $9,733.29 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $9,831.64 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $10,216.40 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $10,235.26 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $12,577.88 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 6/27/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $3,721.91 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,245.41 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,384.27 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,392.07 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,481.85 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,603.66 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,839.61 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $6,869.99 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,369.34 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,400.37 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,490.33 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,542.34 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,754.24 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,904.17 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,910.21 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $7,996.61 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,283.56 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,460.41 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,472.73 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,515.62 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,534.16 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,651.20 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $8,766.29 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,171.51 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,209.99 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,510.73 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,541.53 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,777.29 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,865.08 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $9,914.42 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $10,023.76 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $10,739.17 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $11,075.87 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $11,324.44 | MD | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $11,535.90 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $11,891.50 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $12,730.57 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $12,844.59 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $12,919.88 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $21,091.16 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/3/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $2,869.02 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $4,324.92 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $5,639.56 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $5,865.14 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $6,680.34 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $6,683.16 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $6,758.38 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $6,777.61 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $6,822.69 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,158.80 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,188.65 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,418.43 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,540.02 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,645.65 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,806.79 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,979.46 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $7,991.90 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,113.12 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,322.13 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,358.42 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,416.02 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,480.57 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,489.41 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,560.53 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $8,947.25 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $9,311.05 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $9,338.96 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $9,658.71 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $10,248.75 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $10,810.75 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $10,963.36 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $11,048.61 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $13,372.23 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $13,749.91 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $13,861.55 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $14,015.80 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $16,145.52 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $16,563.21 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $17,858.48 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/11/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $3,264.40 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $3,416.23 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $4,835.63 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $5,087.61 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $6,237.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $8,637.67 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $10,861.20 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $12,133.24 | MD | Affiliate |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $12,310.52 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $14,719.23 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $15,397.71 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/18/2025 | $506,875.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $2,812.65 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $4,832.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $5,325.90 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $6,279.81 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $6,569.97 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $6,708.66 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $6,845.50 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $7,115.97 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $7,261.68 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $7,576.31 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $7,784.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $8,332.92 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $9,051.09 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $10,217.89 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $12,008.68 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $12,156.78 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $16,756.98 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/25/2025 | $506,875.00 | Loan Payment | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/31/2025 | $2,269.68 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/31/2025 | $5,715.34 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/31/2025 | $25,600.00 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 7/31/2025 | $506,875.00 | FC | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/3/2025 | $7,192.37 | MD | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/3/2025 | $34,753.07 | EX | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/5/2025 | $37,748.64 | EX | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/5/2025 | $47,913.58 | EX | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/11/2025 | $125,000.00 | EX | Affiliate |
| SB360 HOLDINGS, LLC | 75 Second Ave | Suite 570 | Needham | MA | 02494 | 11/11/2025 | $800,000.00 | EX | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $12,500.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $17,015.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $24,391.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $32,678.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $33,206.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $38,270.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $49,518.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $50,138.13 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/30/2024 | $66,752.10 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/30/2024 | $180,927.85 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $944.70 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $14,583.33 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $17,015.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $24,391.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $33,206.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $38,270.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $49,518.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $50,138.13 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/17/2025 | $2,461.06 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/17/2025 | $3,676.03 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/17/2025 | $36,405.41 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/31/2025 | $2,987.21 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/31/2025 | $3,034.12 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $9,582.85 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $17,015.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $24,391.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $33,206.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $38,270.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $49,518.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $52,032.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/14/2025 | $7,190.82 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/14/2025 | $37,405.00 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/21/2025 | $2,427.20 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/21/2025 | $25,374.53 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/28/2025 | $14,210.51 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/28/2025 | $59,385.78 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $17,015.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $25,152.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $38,270.50 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $49,518.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $52,032.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $2,427.20 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $9,688.98 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $15,668.74 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $16,097.27 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/14/2025 | $2,166.10 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/28/2025 | $12,826.41 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $38,270.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $52,032.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/4/2025 | $1,382.42 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | -$7,027.62 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | -$3,474.42 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,622.02 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,663.11 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,837.11 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $21,100.57 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $39,104.36 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $52,032.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $8,541.67 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $52,032.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $1,050.00 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $1,462.75 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $3,194.73 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $12,220.94 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $22,937.68 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $24,770.43 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $34,891.78 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $41,188.69 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $49,527.26 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $294,638.87 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $623.31 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/1/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $50,968.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | -$14,685.40 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $1,915.56 | Expenses | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $14,583.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $22,321.47 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $36,764.58 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $50,968.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $33,298.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $46,366.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $50,968.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $6,666.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $8,541.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $17,318.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $24,748.67 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $28,125.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $33,206.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $33,231.33 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $34,666.75 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $36,764.58 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $37,187.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $38,419.50 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $45,283.34 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $47,299.38 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $50,968.00 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $52,415.04 | RENT | Affiliate |
| SCHOTTENSTEIN PROPERTY GROUP | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $58,487.25 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 11/27/2024 | $4,873.04 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $25,488.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $29,452.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $29,559.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $31,263.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $31,337.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $32,205.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $42,137.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $46,393.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $46,595.67 | Expenses | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $47,238.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $51,790.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $57,346.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $58,197.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $70,821.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/3/2024 | $106,994.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/4/2024 | $1,500,000.00 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/6/2024 | $236.69 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/6/2024 | $487.46 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/20/2024 | $43,281.94 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/20/2024 | $58,312.71 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 12/30/2024 | $50,024.74 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $227.62 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $272.09 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $450.40 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $3,014.83 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $25,488.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $29,452.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $29,559.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $31,263.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $31,337.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $32,600.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $42,137.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $46,393.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $47,238.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $51,219.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $57,172.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $58,448.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $70,821.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/3/2025 | $106,994.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/13/2025 | $43,281.94 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/24/2025 | $4,745.48 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 1/24/2025 | $60,324.45 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | -$12,146.42 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | -$831.02 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $218.53 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $950.91 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $1,825.64 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $25,488.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $29,452.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $29,559.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $31,263.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $31,337.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $32,600.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $33,641.50 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $39,333.49 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $42,137.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $44,147.14 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $46,393.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $47,238.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $51,219.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $57,172.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $58,448.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $59,984.14 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $63,936.67 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $70,821.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/7/2025 | $107,146.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/14/2025 | $298.15 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 2/21/2025 | $43,118.93 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | -$2,289.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $25,488.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $29,452.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $29,559.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $31,263.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $31,337.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $32,600.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $42,137.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $46,393.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $47,238.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $51,219.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $57,172.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $58,448.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $70,821.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/6/2025 | $107,146.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $230.99 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $298.25 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/7/2025 | $5,145.90 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/14/2025 | $275.18 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/14/2025 | $45,570.46 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 3/28/2025 | $163,155.39 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | -$2,092.38 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $25,618.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $29,452.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $29,559.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $31,337.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $32,600.75 | RENT | Affiliate |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $42,137.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $46,393.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $47,238.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $51,902.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $57,172.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $58,448.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $70,821.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/3/2025 | $107,146.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/4/2025 | $230.99 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/11/2025 | $5,982.11 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/11/2025 | $12,681.15 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/11/2025 | $38,714.74 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 4/11/2025 | $38,714.74 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | -$4,570.57 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | -$2,478.68 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | -$8.30 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $230.99 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $275.18 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,271.45 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,381.84 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $1,788.64 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $2,286.09 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $3,345.47 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $4,065.76 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $5,135.54 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $30,124.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $35,128.82 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $43,875.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $46,476.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/6/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/8/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | -$245.16 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | -$8.30 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $1,656.09 | RENT | Affiliate |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $1,783.87 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $30,689.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $43,038.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $43,875.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $46,476.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 5/30/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | -$6,344.80 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | -$1,419.35 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $284.46 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $303.13 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $395.80 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $1,952.78 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $2,526.57 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $3,761.56 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $4,586.51 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $6,963.10 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $7,372.91 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $21,702.47 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $23,220.06 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $37,881.75 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $39,917.51 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $40,041.37 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $42,258.24 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $42,858.93 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $43,232.91 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 6/30/2025 | $44,445.98 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | -$270.44 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $30,124.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $43,611.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $43,875.63 | RENT | Affiliate |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $46,476.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 7/3/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $6,597.81 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $9,619.77 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $16,921.90 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $39,210.60 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $40,067.10 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $40,067.10 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $43,118.94 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $59,984.14 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/3/2025 | $63,936.68 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | -$4,812.47 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $30,124.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $43,611.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $43,875.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $46,476.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 8/4/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $30,124.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $42,360.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $43,611.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $43,875.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $48,285.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $48,437.50 | RENT | Affiliate |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 9/2/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $1,656.09 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $25,443.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $25,577.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $30,124.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $31,406.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $32,555.00 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $32,693.48 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $32,835.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $33,641.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $37,888.56 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $42,356.45 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $43,611.17 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $43,875.63 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $47,699.67 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $48,285.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $48,437.50 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $51,331.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $57,512.75 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $58,550.33 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $71,195.08 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 10/10/2025 | $109,848.90 | RENT | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 11/10/2025 | $39,777.99 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 11/10/2025 | $40,067.11 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 11/10/2025 | $40,067.11 | Expenses | Affiliate |
| SCHOTTENSTEIN REALTY LLC | 4300 E 5th Ave | | Columbus | OH | 43219 | 11/10/2025 | $42,686.46 | Expenses | Affiliate |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | 4/30/2025 | $3,002,135.34 | Loan Payment | Affiliate |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | 5/29/2025 | $3,010,676.71 | Loan Payment | Affiliate |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | 6/30/2025 | $3,010,320.82 | Loan Payment | Affiliate |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | 7/18/2025 | $367,750.86 | Loan Payment | Affiliate |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | 9/30/2025 | $3,004,031.51 | Loan Payment | Affiliate |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $9,376.23 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $12.00 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $9,376.23 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $3,220.44 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $9,376.23 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $9,376.23 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $13,156.75 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $9,376.23 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/31/2024 | $5,154.53 | YE Gross up - Company Paid Insurance | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/31/2024 | $31,877.42 | YE Gross up 2 - Company Charter Airfare | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $70.88 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $4,111.46 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $518.05 | Travel Reimbursement Checks | Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $4,980.38 | 401k Plan Test Failure Distribution | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $8,702.95 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $1,666.66 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $340.48 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $1,444.56 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $2,109.71 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $6,007.37 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $151.91 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $940.96 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $20,489.28 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $96.49 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $4,445.42 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $2.00 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $51.02 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $1,743.78 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $3,248.60 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $1,269.46 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $9,396.96 | Regular Salary | Corporate Officer |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $1,215.44 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $4,175.59 | Travel Reimbursement Checks | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $9,396.96 | Regular Salary | Corporate Officer |
| Steven Rabe | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/21/2025 | $126,566.25 | Retention Pymt | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $4,946.34 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $3,335.20 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/5/2024 | $4,946.34 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $4,946.34 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/19/2024 | $4,946.34 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $2,303.89 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $4,946.34 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $19,125.00 | Bonus Check | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $25,494.00 | Bonus Check | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/31/2024 | $154.00 | YE Gross up - Company Ticket Usage | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/2/2025 | $23,079.81 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/16/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $4,500.00 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/30/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $4,500.00 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/13/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $80.46 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $34.98 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/27/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/28/2025 | $4,935.82 | 401k Plan Test Failure Distribution | Operating Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/13/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $2,964.73 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/27/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/10/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $2,797.22 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/24/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $4,476.10 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/8/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $4,953.05 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $2,269.78 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/22/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $6,756.17 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/5/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/18/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $5,818.43 | Regular Salary | Corporate Officer |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $8,856.30 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/3/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $592.28 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/17/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/31/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $3,009.82 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/14/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/28/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/11/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $12,700.00 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/25/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/9/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/23/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $4,060.95 | Travel Reimbursement Checks | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/6/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Suzanne Kiggin | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/20/2025 | $5,818.43 | Regular Salary | Corporate Officer |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $25.00 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $18,170.50 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $339.00 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $18,170.50 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $18,170.50 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $40,614.71 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/31/2024 | $2,685.10 | Tax Adjustment | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/14/2025 | $377,673.00 | Bonus Check | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $1,853.53 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $561.07 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $740.00 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $18,555.12 | Regular Salary | Employee |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total Amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $2,801.95 | Travel Reimbursement Checks | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $18,555.12 | Regular Salary | Employee |
| Tod Friedman | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $18,555.12 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/27/2024 | $10,706.54 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/12/2024 | $10,706.54 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $7,500.00 | Bonus Check | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 12/26/2024 | $10,706.54 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/9/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $55.88 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 1/23/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/6/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 2/20/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $509.17 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/6/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/14/2025 | $84,860.00 | Bonus Check | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 3/20/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/3/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 4/17/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $5,617.47 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/1/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/15/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $4,853.95 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 5/29/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/12/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $1,987.97 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 6/26/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/10/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $70.00 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 7/24/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/7/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 8/21/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/4/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 9/18/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $2,878.50 | Travel Reimbursement Checks | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/2/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/16/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 10/30/2025 | $11,096.04 | Regular Salary | Employee |
| William Kugel | 4300 E. 5th Avenue | | Columbus | OH | 43219 | 11/13/2025 | $11,096.04 | Regular Salary | Employee |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Aaron Porter | WCCLM02600 | Workers Compensation | N/A | | | | | Concluded |
| Abraham Koenig | AUTC02529 | General Liability - Auto | N/A | | | | | Concluded |
| Adam Hernandez | WCCLM02635 | Workers Compensation | N/A | | | | | Concluded |
| Albert Gonzalez | WCCLM02585 | Workers Compensation | N/A | | | | | Pending |
| ALEC THURN | GLCLM10554 | General Liability | N/A | | | | | Concluded |
| Aleksandr Zdinak | WCCLM02598 | Workers Compensation | N/A | | | | | Concluded |
| Alexander Baughman | WCCLM02578 | Workers Compensation | N/A | | | | | Concluded |
| Alexander Blacconiere | WCCLM02583 | Workers Compensation | N/A | | | | | Concluded |
| Alexander M Jenovese | AUTC02526 | General Liability - Auto | N/A | | | | | Pending |
| ALEXANDER, Toleda vs. VCF #61(Burbank, IL) & Neil Ador (SM) | N/A | Employement | N/A | | | | | Pending |
| Amy Creswell | AUTC02578 | General Liability - Auto | N/A | | | | | Concluded |
| Redacted Minor | GLCLM11108 | General Liability | N/A | | | | | Pending |
| Anakin Christy | WCCLM02639 | Workers Compensation | N/A | | | | | Concluded |
| Andrea Robinson | GLCLM10914 | General Liability | N/A | | | | | Concluded |
| Andrew Sanchez | GLCLM11228 | General Liability | N/A | | | | | Pending |
| Andrew Thomas | WCCLM02584 | Workers Compensation | N/A | | | | | Concluded |
| Andrey  Kuznetsov | WCCLM02556 | Workers Compensation | N/A | | | | | Concluded |
| Angel Schuch | AUTC02614 | General Liability - Auto | N/A | | | | | Concluded |
| Angela Sckronce | AUTC02629 | General Liability - Auto | N/A | | | | | Pending |
| Anne Hester | AUTC02533 | General Liability - Auto | N/A | | | | | Concluded |
| Annie Lewis | GLCLM10603 | General Liability | N/A | | | | | Concluded |
| Anthony Garcia-Vargas | WCCLM02636 | Workers Compensation | N/A | | | | | Concluded |
| Anthony Garcia-Vargas | WCCLM02673 | Workers Compensation | N/A | | | | | Concluded |
| ANTIONETTE HOLMAN-THOMPSON VS. VALUE CITY FURNITURE | NOT SHOWN | Personal Injury | N/A | | | MD | | Pending |
| Antoinette Holman-Thompson | GLCLM10636 | General Liability | N/A | | | | | Pending |
| Antonio Torres Diaz | WCCLM02700 | Workers Compensation | N/A | | | | | Concluded |
| April Pollard | GLCLM10957 | General Liability | N/A | | | | | Pending |
| Ashley  Bethel | GLCLM10412 | General Liability | N/A | | | | | Concluded |
| ATS | AUTC02549 | General Liability - Auto | N/A | | | | | Concluded |
| Austen Wood | WCCLM02668 | Workers Compensation | N/A | | | | | Concluded |
| Austen Wood | WCCLM02680 | Workers Compensation | N/A | | | | | Concluded |
| Austen Wood | WCCLM02681 | Workers Compensation | N/A | | | | | Concluded |
| Austin Pope | GLCLM11011 | General Liability | N/A | | | | | Pending |
| Auston Brant | WCCLM02656 | Workers Compensation | N/A | | | | | Concluded |
| Ayana Veal | GLCLM11015 | General Liability | N/A | | | | | Concluded |
| Barbara Oman | WCCLM02740 | Workers Compensation | N/A | | | | | Concluded |
| Bart Watkins | AUTC02625 | General Liability - Auto | N/A | | | | | Concluded |
| Redacted Minor | GLCLM10606 | General Liability | N/A | | | | | Concluded |
| Beth Beckovich | GLCLM11053 | General Liability | N/A | | | | | Pending |
| Billie Fraley | WCCLM02672 | Workers Compensation | N/A | | | | | Pending |
| Billie Fraley | WCCLM02745 | Workers Compensation | N/A | | | | | Pending |
| Billy Burchard | AUTC02630 | General Liability - Auto | N/A | | | | | Concluded |
| Billy Carroll | WCCLM02550 | Workers Compensation | N/A | | | | | Concluded |
| Bob Loesch | GLCLM11027 | General Liability | N/A | | | | | Pending |
| Bradley Hitchcock | WCCLM02721 | Workers Compensation | N/A | | | | | Concluded |
| Brandon Dietz | AUTC02569 | General Liability - Auto | N/A | | | | | Concluded |
| Redacted Minor | GLCLM10589 | General Liability | N/A | | | | | Concluded |

In re: American Signature, Inc.
Case No. 25-12105
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Bret Novosel | WCCLM02644 | Workers Compensation | N/A | | | | | Concluded |
| Brett Risner | AUTC02581 | General Liability - Auto | N/A | | | | | Concluded |
| Brian  Hurst | WCCLM02704 | Workers Compensation | N/A | | | | | Pending |
| Brooke Tarrant | GLCLM10954 | General Liability | N/A | | | | | Pending |
| Brooke Varwig | GLCLM10886 | General Liability | N/A | | | | | Concluded |
| BROWNER, Kendall vs. MARTINEZ MORALES, Benjamin | 24-CA-2545 | General Liability - Auto | PASCO COUNTY CIRCUIT COURT | 7530 Little Rd | New Port Richey | FL | 34654 | Pending |
| Bryan Jedrysek | WCCLM02610 | Workers Compensation | N/A | | | | | Concluded |
| BYRNE, Deborah vs. VCF #21 (Clarksville, IN) | N/A | Employement | N/A | | | | | Pending |
| Caleb Sweet | AUTC02532 | General Liability - Auto | N/A | | | | | Concluded |
| Cameron Olah | WCCLM02570 | Workers Compensation | N/A | | | | | Concluded |
| Candice Fullard | GLCLM11024 | General Liability | N/A | | | | | Pending |
| Carl Francis | WCCLM02569 | Workers Compensation | N/A | | | | | Concluded |
| Carl Francis | WCCLM02599 | Workers Compensation | N/A | | | | | Concluded |
| Carley Seremak | WCCLM02588 | Workers Compensation | N/A | | | | | Concluded |
| CASON, Deborah vs. ASI dba VCF #59 (Baltimore W. - #2, MD) | D-08-CV-25-032230 | N/A | BALTIMORE COUNTY DISTRICT COURT | 120 E Chesapeake Ave | Towson | MD | 21286 | Concluded |
| Catrina Hurst | GLCLM11071 | General Liability | N/A | | | | | Concluded |
| Charles Haller | GLCLM10971 | General Liability | N/A | | | | | Concluded |
| Charles Ryan | WCCLM02706 | Workers Compensation | N/A | | | | | Pending |
| Charlin/Seven Manuel | GLCLM11214 | General Liability | N/A | | | | | Pending |
| Chascity McPherson | AUTC02569 | General Liability - Auto | N/A | | | | | Concluded |
| Cheryl Beck | GLCLM11131 | General Liability | N/A | | | | | Pending |
| Chris Lewis | WCCLM02611 | Workers Compensation | N/A | | | | | Concluded |
| Chris Lewis | WCCLM02699 | Workers Compensation | N/A | | | | | Concluded |
| Christian Hosford | WCCLM02559 | Workers Compensation | N/A | | | | | Concluded |
| Christine Ouimet | WCCLM02720 | Workers Compensation | N/A | | | | | Concluded |
| Christopher Childers | WCCLM02633 | Workers Compensation | N/A | | | | | Concluded |
| Christopher Hunter | AUTC02601 | General Liability - Auto | N/A | | | | | Pending |
| Christopher Milligan | WCCLM02539 | Workers Compensation | N/A | | | | | Concluded |
| Christopher Schuck | GLCLM10698 | General Liability | N/A | | | | | Concluded |
| Clara/David  Frailey | GLCLM10939 | General Liability | N/A | | | | | Concluded |
| Clifton Newell | WCCLM02564 | Workers Compensation | N/A | | | | | Concluded |
| Cora Gloster | GLCLM10850 | General Liability | N/A | | | | | Pending |
| Cordnesha Bolds | AUTC02559 | General Liability - Auto | N/A | | | | | Pending |
| Cory  Benoit | GLCLM11201 | General Liability | N/A | | | | | Pending |
| Coryonne Hrobowski | WCCLM02655 | Workers Compensation | N/A | | | | | Concluded |
| CRYSTAL KEMP VS. VALUE CITY | D-01-CV-25-023775 | Breach of Warranty | BALTIMORE CITY DISTRICT COURT | | | MD | | Concluded |
| Dana Abshagen | AUTC02545 | General Liability - Auto | N/A | | | | | Concluded |
| Daniell Baer | WCCLM02625 | Workers Compensation | N/A | | | | | Concluded |
| Danny Martin | WCCLM02601 | Workers Compensation | N/A | | | | | Concluded |
| Darian Tobin | WCCLM02661 | Workers Compensation | N/A | | | | | Concluded |
| Daryle Harrison | WCCLM02632 | Workers Compensation | N/A | | | | | Concluded |
| Davey Trent | AUTC02626 | General Liability - Auto | N/A | | | | | Concluded |
| DAVIA JOHNSON VS. AMERICAN SIGNATURE, INC. | D-07-CV-24-023927 | Contract | ANNE ARUNDEL COUNTY DISTRICT COURT | | | MD | | Concluded |
| David Baughman | GLCLM11062 | General Liability | N/A | | | | | Pending |

In re: American Signature, Inc.
Case No. 25-12105
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| David Faught | AUTC02622 | General Liability - Auto | N/A | | | | | Concluded |
| David Smith | WCCLM02594 | Workers Compensation | N/A | | | | | Concluded |
| Deborah Gura | WCCLM02582 | Workers Compensation | N/A | | | | | Concluded |
| Debra Williams | AUTC02621 | General Liability - Auto | N/A | | | | | Concluded |
| Demetrius Rock | WCCLM02557 | Workers Compensation | N/A | | | | | Concluded |
| DevieonTeague | AUTC02556 | General Liability - Auto | N/A | | | | | Concluded |
| Devon McPherson | AUTC02569 | General Liability - Auto | N/A | | | | | Concluded |
| Diego Hinojosa | WCCLM02579 | Workers Compensation | N/A | | | | | Concluded |
| Dina Hargrove | GLCLM11001 | General Liability | N/A | | | | | Concluded |
| Dionte Beatty | WCCLM02535 | Workers Compensation | N/A | | | | | Concluded |
| Dolores Speney | WCCLM02530 | Workers Compensation | N/A | | | | | Concluded |
| Dorn Williams | WCCLM02573 | Workers Compensation | N/A | | | | | Pending |
| Duane Taylor | WCCLM02591 | Workers Compensation | N/A | | | | | Concluded |
| Dung Ho | WCCLM02649 | Workers Compensation | N/A | | | | | Concluded |
| Edwin Galindo | WCCLM02744 | Workers Compensation | N/A | | | | | Pending |
| ELAINE AUBE VS. AMERICAN SIGNATURE, INC. | 24-CA-008066 | Personal Injury | LEE COUNTY CIRCUIT COURT | 1039 SE 9th Pl, 2nd Floor | Cape Coral | FL | 33990 | Pending |
| Elizabeth Long | WCCLM02607 | Workers Compensation | N/A | | | | | Concluded |
| Emma Shutt | GLCLM10430 | General Liability | N/A | | | | | Concluded |
| Enterprise | AUTC02537 | General Liability - Auto | N/A | | | | | Concluded |
| Eramis Holloway | WCCLM02654 | Workers Compensation | N/A | | | | | Concluded |
| Ericka Friedel | AUTC02572 | General Liability - Auto | N/A | | | | | Concluded |
| Erik Clark | GLCLM11008 | General Liability | N/A | | | | | Pending |
| ESTHER C. GRAY VS. AMERICAN SIGNATURE, INC. D/B/A VALUE CITY FURNITURE | 25-CI-02740 | Personal Injury | FAYETTE COUNTY CIRCUIT COURT | 120 N Limestone #103 | Lexington | KY | 40507 | Pending |
| Redacted Minor | GLCLM11161 | General Liability | N/A | | | | | Pending |
| Felicia Rodriguez | GLCLM10618 | General Liability | N/A | | | | | Concluded |
| Floyd Basket | WCCLM02629 | Workers Compensation | N/A | | | | | Concluded |
| Frantzy Jean Louis | WCCLM02540 | Workers Compensation | N/A | | | | | Concluded |
| Fred Johnson | WCCLM02563 | Workers Compensation | N/A | | | | | Concluded |
| Gabriel Moyer | WCCLM02562 | Workers Compensation | N/A | | | | | Concluded |
| Gabriel Moyer | WCCLM02567 | Workers Compensation | N/A | | | | | Concluded |
| Gabriel Pineda | WCCLM02593 | Workers Compensation | N/A | | | | | Concluded |
| Gary Christian | AUTC02579 | General Liability - Auto | N/A | | | | | Concluded |
| George Baker | WCCLM02580 | Workers Compensation | N/A | | | | | Concluded |
| Gloria Funes Vasquez | WCCLM02637 | Workers Compensation | N/A | | | | | Concluded |
| Gloria Funes Vasquez | WCCLM02739 | Workers Compensation | N/A | | | | | Concluded |
| Gloriann Villalobos-Silva | AUTC02562 | General Liability - Auto | N/A | | | | | Concluded |
| Heather Babcock | GLCLM11090 | General Liability | N/A | | | | | Pending |
| Hector Roldan | WCCLM02643 | Workers Compensation | N/A | | | | | Concluded |
| Holly Bevers | WCCLM02750 | Workers Compensation | N/A | | | | | Pending |
| Hunter Human | WCCLM02590 | Workers Compensation | N/A | | | | | Concluded |
| Hunter Human | WCCLM02653 | Workers Compensation | N/A | | | | | Concluded |
| Hunter Human | WCCLM02691 | Workers Compensation | N/A | | | | | Concluded |
| Ian McFarland | WCCLM02717 | Workers Compensation | N/A | | | | | Concluded |
| Jacky  Doggett | WCCLM02536 | Workers Compensation | N/A | | | | | Concluded |

In re: American Signature, Inc.
Case No. 25-12105
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| JAIMES, Micaela vs. VCF #29 (Fort Wayne, IN), Acceptance Now, Bob's Discount Furniture | 02D-3-2507- SC-007351 | Consumer Litigation | Allen Superior Court Small Claims Division | 1 W Superior St | Fort Wayne | IN | 46802 | Pending |
| Jairo  Hernandez Rojano | AUTC02554 | General Liability - Auto | N/A | | | | | Concluded |
| Jajuan Evans | WCCLM02641 | Workers Compensation | N/A | | | | | Concluded |
| James Gray | WCCLM02677 | Workers Compensation | N/A | | | | | Concluded |
| James Pedigo | GLCLM10891 | General Liability | N/A | | | | | Pending |
| James Smith | WCCLM02728 | Workers Compensation | N/A | | | | | Pending |
| James Wright | WCCLM02686 | Workers Compensation | N/A | | | | | Concluded |
| Jaquan Brickerson | WCCLM02729 | Workers Compensation | N/A | | | | | Concluded |
| Jaylin Williams | WCCLM02614 | Workers Compensation | N/A | | | | | Concluded |
| Jennifer  Sausman | GLCLM10451 | General Liability | N/A | | | | | Concluded |
| Jennifer Bloomer | AUTC02561 | General Liability - Auto | N/A | | | | | Concluded |
| Jennifer Goshen | WCCLM02679 | Workers Compensation | N/A | | | | | Concluded |
| Jennifer Goshen | WCCLM02705 | Workers Compensation | N/A | | | | | Concluded |
| Jennifer Goshen | WCCLM02713 | Workers Compensation | N/A | | | | | Concluded |
| Jeremiah Harrison | WCCLM02581 | Workers Compensation | N/A | | | | | Concluded |
| Jeremiah Harrison | WCCLM02605 | Workers Compensation | N/A | | | | | Concluded |
| Jeremiah Harrison | WCCLM02676 | Workers Compensation | N/A | | | | | Pending |
| Jeremy Barger | WCCLM02642 | Workers Compensation | N/A | | | | | Pending |
| Jerri Schultz | GLCLM11002 | General Liability | N/A | | | | | Pending |
| Jessica Patton | AUTC02612 | General Liability - Auto | N/A | | | | | Concluded |
| Jessica Watts | WCCLM02631 | Workers Compensation | N/A | | | | | Concluded |
| John Pollard | WCCLM02552 | Workers Compensation | N/A | | | | | Concluded |
| Jon Rivera | GLCLM10927 | General Liability | N/A | | | | | Pending |
| Jonathon Vickery | WCCLM02682 | Workers Compensation | N/A | | | | | Concluded |
| Joseph Powell | WCCLM02692 | Workers Compensation | N/A | | | | | Concluded |
| Joshua Bond | WCCLM02666 | Workers Compensation | N/A | | | | | Concluded |
| Joshua Burns | WCCLM02596 | Workers Compensation | N/A | | | | | Concluded |
| Joshua Dockery | WCCLM02690 | Workers Compensation | N/A | | | | | Concluded |
| Joyce Cicarella | GLCLM10578 | General Liability | N/A | | | | | Concluded |
| Judith Eckels | WCCLM02701 | Workers Compensation | N/A | | | | | Concluded |
| Judith Eckels | WCCLM02710 | Workers Compensation | N/A | | | | | Concluded |
| Judy Eckels | WCCLM02687 | Workers Compensation | N/A | | | | | Concluded |
| Judy Eckels | WCCLM02688 | Workers Compensation | N/A | | | | | Concluded |
| Judy Poore | GLCLM10824 | General Liability | N/A | | | | | Concluded |
| Julia Caignet | AUTC02573 | General Liability - Auto | N/A | | | | | Concluded |
| Justin Correll | WCCLM02727 | Workers Compensation | N/A | | | | | Concluded |
| JUSTIN KADIN VS. AMERICAN SIGNATURE FURNITURE | 25M34490 | Contract | GWINNETT COUNTY MAGISTRATE COURT | 75 Langley Dr | Lawrenceville | GA | 30046 | Concluded |
| Kadeem Montgomery | WCCLM02602 | Workers Compensation | N/A | | | | | Concluded |
| Karen Hytchye | WCCLM02595 | Workers Compensation | N/A | | | | | Concluded |
| Karen Simmons | AUTC02627 | General Liability - Auto | N/A | | | | | Pending |
| Kathy Pierce | GLCLM10558 | General Liability | N/A | | | | | Concluded |
| Kathy Utterback | WCCLM02532 | Workers Compensation | N/A | | | | | Concluded |
| KATINA PITTMAN VS. VALUE CITY FURNITURE | 11807614 | Contract | OFFICE OF THE ATTORNEY GENERAL | 302 W Washington St,  IGCS 5th Floor | Indianapolis | IN | 46204 | Concluded |
| kelly  tocci | GLCLM10716 | General Liability | N/A | | | | | Concluded |
| Ken Milton | GLCLM11121 | General Liability | N/A | | | | | Concluded |
| Kenneth Allen | AUTC02565 | General Liability - Auto | N/A | | | | | Pending |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Kenneth Fernandez | WCCLM02542 | Workers Compensation | N/A | | | | | Concluded |
| KESIREDDY, Ramakrishna vs. ASI dba VCF #25 Cincinnati-Springdale, OH | 25CV25582 | Appeal of Judgement for ASI re Commissions/Vacation pay | Hamilton County Municipal Court - Small Claims | 1000 Main St # 149 | Cincinnati | OH | 45202 | Pending |
| Kevin  Courts | WCCLM02703 | Workers Compensation | N/A | | | | | Concluded |
| Kimberly Lantz Doty | WCCLM02646 | Workers Compensation | N/A | | | | | Concluded |
| Kimberly Lyles | GLCLM11087 | General Liability | N/A | | | | | Pending |
| Kimberly Reed | AUTC02620 | General Liability - Auto | N/A | | | | | Pending |
| Kiva Muhammad | GLCLM11147 | General Liability | N/A | | | | | Pending |
| Kody Kolaske | WCCLM02592 | Workers Compensation | N/A | | | | | Concluded |
| Kody Kolaske | WCCLM02627 | Workers Compensation | N/A | | | | | Concluded |
| Kroehler | AUTC02618 | General Liability - Auto | N/A | | | | | Pending |
| Kyle Taylor | WCCLM02546 | Workers Compensation | N/A | | | | | Concluded |
| LaKenya Anderson | GLCLM10907 | General Liability | N/A | | | | | Concluded |
| Lamar Hill | WCCLM02538 | Workers Compensation | N/A | | | | | Concluded |
| LaROCCO, Paul vs. Kroehler Furniture Mfg. Co., Inc. | N/A | Employement | N/A | | | | | Pending |
| Larry Stephens | WCCLM02694 | Workers Compensation | N/A | | | | | Concluded |
| Latonya Jackson | GLCLM10615 | General Liability | N/A | | | | | Concluded |
| Latoya  Washington | GLCLM10614 | General Liability | N/A | | | | | Concluded |
| Laura Darby | WCCLM02628 | Workers Compensation | N/A | | | | | Concluded |
| Leah Fuentes | WCCLM02715 | Workers Compensation | N/A | | | | | Concluded |
| Leonard Wallace | WCCLM02640 | Workers Compensation | N/A | | | | | Pending |
| Leticia Valdez | AUTC02609 | General Liability - Auto | N/A | | | | | Concluded |
| Lillian Prout | WCCLM02678 | Workers Compensation | N/A | | | | | Concluded |
| Linda Polisseni | WCCLM02630 | Workers Compensation | N/A | | | | | Concluded |
| Linda Vanderstraaten | GLCLM10538 | General Liability | N/A | | | | | Concluded |
| Lisa Maldonado | WCCLM02696 | Workers Compensation | N/A | | | | | Concluded |
| Lisa Riffle | AUTC02568 | General Liability - Auto | N/A | | | | | Concluded |
| Louis  Lawson | WCCLM02566 | Workers Compensation | N/A | | | | | Concluded |
| Louise Zimerman | GLCLM10786 | General Liability | N/A | | | | | Concluded |
| LuCuba Higgins | AUTC02531 | General Liability - Auto | N/A | | | | | Concluded |
| Luis Chapina | WCCLM02674 | Workers Compensation | N/A | | | | | Concluded |
| Luis Ornelas | AUTC02566 | General Liability - Auto | N/A | | | | | Concluded |
| Luis Sierra Gomez | WCCLM02549 | Workers Compensation | N/A | | | | | Concluded |
| Lynn Vanaamburg | AUTC02544 | General Liability - Auto | N/A | | | | | Concluded |
| Marcus Garner | WCCLM02634 | Workers Compensation | N/A | | | | | Concluded |
| Marie Boyce | WCCLM02695 | Workers Compensation | N/A | | | | | Concluded |
| Mario Velasquez | GLCLM10986 | General Liability | N/A | | | | | Pending |
| MARIO VELASQUEZ VS. AMERICAN SIGNATURE INC | 10965804 | Personal Injury | N/A | | | GA | | Pending |
| Mark Diedrich | AUTC02607 | General Liability - Auto | N/A | | | | | Concluded |
| Mark/Brenda Edinger | AUTC02557 | General Liability - Auto | N/A | | | | | Concluded |
| MARKS, Deneen vs. VCF #97 (Mentor, OH) | CVI2501523 | Consumer Litigation | MENTOR MUNICIPAL COURT | 8500 Civic Center Blvd | Mentor | OH | 44060 | Pending |
| Marvin Davis | GLCLM10975 | General Liability | N/A | | | | | Concluded |
| Marvin Diaz Carranza | WCCLM02711 | Workers Compensation | N/A | | | | | Concluded |
| Mary Berecky | WCCLM02667 | Workers Compensation | N/A | | | | | Concluded |
| Mary Ciccone | WCCLM02707 | Workers Compensation | N/A | | | | | Concluded |
| Mary Weaver | AUTC02599 | General Liability - Auto | N/A | | | | | Concluded |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Matt Parkman | WCCLM02553 | Workers Compensation | N/A | | | | | Concluded |
| Matthew Prunty | AUTC02624 | General Liability - Auto | N/A | | | | | Concluded |
| McGONIGLE, Andrew, on behalf of himself and others similarly situated, vs. ASI | 24-CV-04293 | Class Action | USDC Southern District of Ohio | 85 Marconi Blvd #121 | Columbus | OH | 43215 | Pending |
| Megan Beavers | AUTC02528 | General Liability - Auto | N/A | | | | | Concluded |
| Melissa C | GLCLM11081 | General Liability | N/A | | | | | Pending |
| Michael Breslan | WCCLM02645 | Workers Compensation | N/A | | | | | Concluded |
| Michael Robinson | WCCLM02698 | Workers Compensation | N/A | | | | | Concluded |
| Michelle Craedock-Bouler | GLCLM11193 | General Liability | N/A | | | | | Pending |
| MIDELESY ARGENTINA MORENO HERNANDEZ VS. RANDY CARTER | 25-C-13074-S2 | Personal Injury | GWINNETT COUNTY STATE COURT | 75 Langley Dr | Lawrenceville | GA | 30046 | Pending |
| Midelesy Moreno Hernandez | GLCLM10986 | General Liability | N/A | | | | | Pending |
| MIDELSY A. MORENO HERNANDEZ VS. AMERICAN SIGNATURE INC | 10963456 | Personal Injury | N/A | | | GA | | Pending |
| Mindie Smith | AUTC02587 | General Liability - Auto | N/A | | | | | Concluded |
| Monica Trimble | AUTC02548 | General Liability - Auto | N/A | | | | | Concluded |
| Morgan Antiques | GLCLM10599 | General Liability | N/A | | | | | Concluded |
| MOSEY, Gary G. vs. VCF #113 (Utica, MI) | 175-147120-REG-002 | Consumer Litigation | N/A | | | MI | | Pending |
| Nate Love | WCCLM02671 | Workers Compensation | N/A | | | | | Concluded |
| Nikolas Pettit | WCCLM02712 | Workers Compensation | N/A | | | | | Pending |
| NOBLE, Jamyla vs. VCF #86 (Castleton-Indianapolis, IN) | N/A | Employement | N/A | | | | | Pending |
| Odalis R Lugo-Miranda | AUTC02569 | General Liability - Auto | N/A | | | | | Concluded |
| Orire Ashekun | WCCLM02597 | Workers Compensation | N/A | | | | | Concluded |
| Ottowa County | AUTC02590 | General Liability - Auto | N/A | | | | | Pending |
| Padyn Phillips | WCCLM02662 | Workers Compensation | N/A | | | | | Concluded |
| Pamela Rawls | WCCLM02708 | Workers Compensation | N/A | | | | | Concluded |
| Patricia Wilson Lee | GLCLM11086 | General Liability | N/A | | | | | Concluded |
| Patty Miller | GLCLM11186 | General Liability | N/A | | | | | Concluded |
| Patty Sherman | 2508-02241 | Consumer Litigation | N/A | | | | | Pending |
| Paul Miller | WCCLM02660 | Workers Compensation | N/A | | | | | Concluded |
| Paul Risley | WCCLM02709 | Workers Compensation | N/A | | | | | Concluded |
| Paul Risley | WCCLM02719 | Workers Compensation | N/A | | | | | Concluded |
| Phillip Smith | WCCLM02741 | Workers Compensation | N/A | | | | | Concluded |
| Racheal White | GLCLM10644 | General Liability | N/A | | | | | Concluded |
| RAMOS, Ronald vs. VCF #76 (Buffalo Thruway, NY) | N/A | Employement | N/A | | | | | Pending |
| Randall Ellis | WCCLM02613 | Workers Compensation | N/A | | | | | Concluded |
| Randy Carter | GLCLM10986 | General Liability | N/A | | | | | Pending |
| Rebecca/Tyler McCallister | AUTC02527 | General Liability - Auto | N/A | | | | | Concluded |
| Regina Ajak | AUTC02632 | General Liability - Auto | N/A | | | | | Concluded |
| Regina Jones | GLCLM11095 | General Liability | N/A | | | | | Pending |
| Richard McCall | WCCLM02716 | Workers Compensation | N/A | | | | | Concluded |
| Ricky Chisholm | GLCLM10950 | General Liability | N/A | | | | | Concluded |
| Robert Francis | WCCLM02534 | Workers Compensation | N/A | | | | | Concluded |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Robert Wilcox | GLCLM11207 | General Liability | N/A | | | | | Pending |
| Roberta Hare | GLCLM11222 | General Liability | N/A | | | | | Pending |
| Rochelle Rocco | WCCLM02537 | Workers Compensation | N/A | | | | | Concluded |
| Redacted Minor | GLCLM11041 | General Liability | N/A | | | | | Pending |
| Roman Hailegiorgis | WCCLM02714 | Workers Compensation | N/A | | | | | Pending |
| Ron Tynes | WCCLM02561 | Workers Compensation | N/A | | | | | Concluded |
| Rosie Hernandez | WCCLM02565 | Workers Compensation | N/A | | | | | Pending |
| Ryan Ryan | AUTC02552 | General Liability - Auto | N/A | | | | | Concluded |
| Santo Marciano | WCCLM02609 | Workers Compensation | N/A | | | | | Concluded |
| Sara Gomez Chavez | WCCLM02533 | Workers Compensation | N/A | | | | | Concluded |
| Scheider International | AUTC02546 | General Liability - Auto | N/A | | | | | Concluded |
| Scott Altman | WCCLM02658 | Workers Compensation | N/A | | | | | Concluded |
| Scotty Brewer | AUTC02524 | General Liability - Auto | N/A | | | | | Concluded |
| Serayah Bailey | WCCLM02652 | Workers Compensation | N/A | | | | | Concluded |
| Sharon McDonald | GLCLM10834 | General Liability | N/A | | | | | Pending |
| Sharron Velasquez | GLCLM10986 | General Liability | N/A | | | | | Pending |
| Shawn Smith | AUTC02583 | General Liability - Auto | N/A | | | | | Concluded |
| Shawna McKeever | AUTC02628 | General Liability - Auto | N/A | | | | | Pending |
| Shontah Christian-Hobson | GLCLM10791 | General Liability | N/A | | | | | Pending |
| Stacye Connelly | WCCLM02675 | Workers Compensation | N/A | | | | | Concluded |
| State of Georgia vs. ASI (Ohio) dba ASF | CPD-2025-90/656901 | Fair Business Practices | N/A | Department of Law Consumer Protection Division 40,  Capital Square SW | Atlanta | GA | 30334 | Pending |
| Stephanie Santiago | GLCLM10986 | General Liability | N/A | | | | | Pending |
| Steve Hunt | WCCLM02544 | Workers Compensation | N/A | | | | | Concluded |
| Steve Messenger | AUTC02608 | General Liability - Auto | N/A | | | | | Concluded |
| Strategic Logistics USA LLC | AUTC02571 | General Liability - Auto | N/A | | | | | Concluded |
| SYLVESTER FRINK VS. AMERICAN SIGNATURE INC. | N25C-02-413 | Personal Injury | SUPERIOR COURT | | | DE | | Pending |
| Sylvia Mack | GLCLM10756 | General Liability | N/A | | | | | Concluded |
| SYLVIA MACK VS. AMERICAN SIGNATURE, INC. | A00006745614 | Product Liability | N/A | | | MD | | Pending |
| Tacari Tyler | AUTC02530 | General Liability - Auto | N/A | | | | | Concluded |
| Tamara Winfrey | WCCLM02531 | Workers Compensation | N/A | | | | | Concluded |
| Tara Forootan | GLCLM11124 | General Liability | N/A | | | | | Pending |
| Tasha Wurm | AUTC02576 | General Liability - Auto | N/A | | | | | Pending |
| Tatyanna Oglesby | WCCLM02669 | Workers Compensation | N/A | | | | | Concluded |
| Ted Kautz | AUTC02584 | General Liability - Auto | N/A | | | | | Concluded |
| Tennis Ooten | WCCLM02545 | Workers Compensation | N/A | | | | | Pending |
| Terrence King | WCCLM02647 | Workers Compensation | N/A | | | | | Concluded |
| Terrence King | WCCLM02738 | Workers Compensation | N/A | | | | | Pending |
| Thomas Storrs | WCCLM02664 | Workers Compensation | N/A | | | | | Concluded |
| THOMAS, Regina vs. VCF #111 (Fredericksburg, VA) | N/A | Employement | N/A | | | | | Pending |
| THOMAS, Rekila vs. VCF #111 (Fredericksburg, VA) | N/A | Employement | N/A | | | | | Pending |
| THOMPSON, David and Paula vs. VCF #121 (Lexington #2, KY) | N/A | Consumer Litigation | N/A | | | | | Pending |
| Tia Watson | GLCLM10814 | General Liability | N/A | | | | | Concluded |

In re: American Signature, Inc.
Case No. 25-12105
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Tiara Hood | GLCLM11080 | General Liability | N/A | | | | | Pending |
| Tiffany Palmer | GLCLM11138 | General Liability | N/A | | | | | Pending |
| Tim Reid | GLCLM11064 | General Liability | N/A | | | | | Concluded |
| Timothy Frolo | WCCLM02577 | Workers Compensation | N/A | | | | | Pending |
| Timothy Matkowich | WCCLM02697 | Workers Compensation | N/A | | | | | Pending |
| Toneka Owens | GLCLM11136 | General Liability | N/A | | | | | Pending |
| Travis Hicks | WCCLM02612 | Workers Compensation | N/A | | | | | Concluded |
| Travis Lanier | WCCLM02638 | Workers Compensation | N/A | | | | | Concluded |
| Trek Walter | WCCLM02693 | Workers Compensation | N/A | | | | | Concluded |
| Trek Walter | WCCLM02702 | Workers Compensation | N/A | | | | | Concluded |
| Tyler Chasse | WCCLM02665 | Workers Compensation | N/A | | | | | Concluded |
| Tyler Chasse | WCCLM02683 | Workers Compensation | N/A | | | | | Concluded |
| Tyler Farris | WCCLM02543 | Workers Compensation | N/A | | | | | Concluded |
| Tyler Shanks | WCCLM02648 | Workers Compensation | N/A | | | | | Pending |
| Tyriq Harris | WCCLM02547 | Workers Compensation | N/A | | | | | Concluded |
| Tyrone Corbin | WCCLM02548 | Workers Compensation | N/A | | | | | Concluded |
| Tyson Smith | WCCLM02726 | Workers Compensation | N/A | | | | | Pending |
| United Home Solutions | AUTC02571 | General Liability - Auto | N/A | | | | | Concluded |
| Unknown | AUTC02547 | General Liability - Auto | N/A | | | | | Concluded |
| Unknown | AUTC02627 | General Liability - Auto | N/A | | | | | Pending |
| Unknown | GLCLM10406 | General Liability | N/A | | | | | Concluded |
| Unknown | GLCLM10547 | General Liability | N/A | | | | | Concluded |
| Unknown | GLCLM11152 | General Liability | N/A | | | | | Concluded |
| Unknown | GLCLM11211 | General Liability | N/A | | | | | Pending |
| Unknown | GLCLM11218 | General Liability | N/A | | | | | Pending |
| Unknown | GLCLM11194 | General Liability | N/A | | | | | Pending |
| Redacted Minor | GLCLM11226 | General Liability | N/A | | | | | Pending |
| Vernon Walton | WCCLM02618 | Workers Compensation | N/A | | | | | Pending |
| Vicki Musilek | GLCLM10982 | General Liability | N/A | | | | | Concluded |
| Victoria Bonelli | AUTC02526 | General Liability - Auto | N/A | | | | | Concluded |
| Wanda Henderson | GLCLM11146 | General Liability | N/A | | | | | Pending |
| WANDA WRIGHT VS. AMERICAN SIGNATURE FURNITURE, INC. | N/A | Personal Injury | N/A | | | GA | | Pending |
| William Hammett | WCCLM02606 | Workers Compensation | N/A | | | | | Concluded |
| William Hawkins | WCCLM02571 | Workers Compensation | N/A | | | | | Concluded |
| William Logan | WCCLM02576 | Workers Compensation | N/A | | | | | Concluded |
| WILLIAMSON, Terrence and Bonnie vs. ASI (ASF #431 - Morrow, GA) and Uniters North America | N/A | Consumer Litigation | Magistrate Court of Gwinnett County State of Georgia | 2588 Lake Erma Drive | Hampton | GA | 30228 | Pending |
| Winnie Lee | GLCLM10919 | General Liability | N/A | | | | | Concluded |
| Yui Clifford | AUTC02540 | General Liability - Auto | N/A | | | | | Concluded |
| Zayne Brinson | WCCLM02608 | Workers Compensation | N/A | | | | | Concluded |
| Zorion Rinaldi | GLCLM11156 | General Liability | N/A | | | | | Pending |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| American Eagle | 77 Hot Metal Street, | | Pittsburgh | PA | 15203 | None | Cash: Golf Outing Contribution | 4/5/2025 | $5,000.00 |
| American Furniture | 311 South Hamilton St. | | High Point | NC | 27260 | None | Cash: American Home Furnishings Hall Of Fame Foundation Building Fund | 2/1/2024 | $20,000.00 |
| American Furniture | 311 South Hamilton St. | | High Point | NC | 27260 | None | Cash: 2023 Gold Sponsor | 2/14/2024 | $7,000.00 |
| American Furniture | 311 South Hamilton St. | | High Point | NC | 27260 | None | Cash: Apr25 Capital Campgn | 5/20/2025 | $20,000.00 |
| American Furniture | 311 South Hamilton St. | | High Point | NC | 27260 | None | Cash: April 25 Capital Campaign | 5/20/2025 | $20,000.00 |
| American Furniture | 311 South Hamilton St. | | High Point | NC | 27260 | None | Cash: 2025 Induction Celebration | 11/4/2025 | $3,000.00 |
| Breakthrough T1D | PO Box 5021 | | Hagerstown | MD | 21741 | None | Cash: '23 Cols Promise Ball-JDRF | 6/30/2024 | $2,500.00 |
| Breakthrough T1D | PO Box 5021 | | Hagerstown | MD | 21741 | None | Cash: '24 Breakthrough Gala | 12/29/2024 | $2,500.00 |
| Chabad Lubavitch Of Greensboro | 5203 West Friendly Ave | | Greensboro | NC | 27410 | None | Cash: 4/18 Furn Market Sponsor | 4/24/2024 | $20,000.00 |
| Chabad Lubavitch Of Greensboro | 5203 West Friendly Ave | | Greensboro | NC | 27410 | None | Cash: 8/1 Furn Market Sponsor | 8/15/2024 | $26,000.00 |
| Chabad Lubavitch Of Greensboro | 5203 West Friendly Ave | | Greensboro | NC | 27410 | None | Cash: 3/18 Donations | 3/28/2025 | $26,000.00 |
| Chabad Lubavitch Of Greensboro | 5203 West Friendly Ave | | Greensboro | NC | 27410 | None | Cash: 8/12/25 Donation | 8/26/2025 | $26,000.00 |
| Columbus Jewish Publication Co | 23880 Commerce Park, Suite 1 | | Beachwood | OH | 44122 | None | Cash: 23-24 Campaign-VCF | 6/26/2024 | $10,000.00 |
| Columbus Jewish Publication Co | 23880 Commerce Park, Suite 1 | | Beachwood | OH | 44122 | None | Cash: 2024-2025 Campaign For Value C | 5/16/2025 | $10,000.00 |
| Columbus Symphony Orchestra | 55 E State St | | Columbus | OH | 43215 | None | Cash: '24 Annual Fund-Cols Symphony | 11/22/2024 | $1,500.00 |
| Columbus Torah Academy | 181 Noe Bixby Road | | Columbus | OH | 43213 | None | Cash: Cta Annual Fund For The 2024 Spring Fundraiser | 7/20/2024 | $15,000.00 |
| Columbus Urban League | 788 Mt. Vernon Avenue | | Columbus | OH | 43203 | None | Cash: Empowerment Day Sponsor | 12/22/2023 | $5,000.00 |
| Dancor Inc | 2155 Dublin Rd | | Columbus | OH | 43228 | None | Inventory: Race For The Cure Bags | 10/28/2025 | $3,353.10 |
| Habitat For Humanity | 121 Habitat St. | | Americus | GA | 31709 | None | Inventory: Habitat Donation | 1/27/2024 | $45,395.45 |
| Habitat For Humanity | 121 Habitat St. | | Americus | GA | 31709 | None | Inventory: 11/1  Habitat Partnership | 2/1/2024 | $50,000.00 |
| Heichal Hatalmud | 1628 57th Street | | Brooklyn | NY | 11204 | None | Cash: Donation Heichal Hatalmud | 2/9/2024 | $120,000.00 |
| Helping Hands Outreach Ministry | 151 Cleveland Ave | | Kenton | OH | 43326 | None | Inventory: Helping Hands Donation | 8/3/2024 | $6,506.09 |
| Jewish Community Center Of Greater Columbus | 1125 College Ave | | Columbus | OH | 43209 | None | Cash: 2024 JCC Open | 6/6/2024 | $5,000.00 |
| Jewish Community Center Of Greater Columbus | 1125 College Ave | | Columbus | OH | 43209 | None | Cash: 2025 JCC Open & Gala | 8/6/2025 | $5,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: 2024 Jay Donation | 4/19/2024 | $120,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: Sep24 Donations | 9/12/2024 | $120,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: Dec24 Donationa | 11/3/2024 | $120,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: Donations | 6/3/2025 | $180,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: July25 | 7/29/2025 | $30,000.00 |
| Khal Blev Echod | 1448 56th Street | | Brooklyn | NY | 11219 | None | Cash: Donation | 10/2/2025 | $30,000.00 |
| Lutheran Social Services Of Central Ohio | 500 W. Wilson Bridge Rd. | Suite 245 | Worthington | OH | 43085 | None | Cash: 2025 Race For Cure Pledge | 6/7/2024 | $20,000.00 |
| Lutheran Social Services Of Central Ohio | 500 W. Wilson Bridge Rd. | Suite 245 | Worthington | OH | 43085 | None | Cash: 2025 Race For Cure Pledge | 7/2/2025 | $20,000.00 |
| Martin Luther King Breakfast Committee Inc | PO Box 83134 | | Columbus | OH | 43203 | None | Cash: King Donation | 8/3/2024 | $2,114.10 |
| Martin Luther King Breakfast Committee Inc | PO Box 83134 | | Columbus | OH | 43203 | None | Cash: Jan '25 Martin Luther King Bre | 12/29/2024 | $2,500.00 |
| Miami Chabbad Donation | 2400 Pine Tree Drive | | Miami Beach | FL | 33140 | None | Inventory: Miami Chabbad Donation | 6/29/2024 | $9,901.55 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $7,027.25 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.75 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.74 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.75 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.75 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.75 |
| Sunshine On A Ranney Day | 42-C Oak Street | | Roswell | GA | 30075 | None | Inventory: Sunshine On A Ranney Day Donation | 6/29/2024 | $1,160.75 |
| Susan G. Komen | 13770 Noel Road | Suite 801889 | Dallas | TX | 75380 | None | Cash: Donation For Breast Cancer | 6/1/2025 | $20,000.00 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: '23 Swing Classic Sponsorship | 11/30/2023 | $10,000.00 |

In re: American Signature, Inc.
Case No. 25-12105
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: Ohio State University Payment For The Son Of An Employee That Passed Away. | 3/30/2024 | $5,817.58 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: Non Employee Tuition Costs Of An Employee'S Child Who Died. | 5/23/2024 | $4,691.18 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: N/A | 8/19/2024 | $8,234.39 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: 500684184-J Mickels | 11/24/2024 | $6,817.60 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: '24 Swing Classic Sponsorship | 2/19/2025 | $10,000.00 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: 500684184 J Mickels | 6/27/2025 | $3,501.16 |
| The Ohio State University | PO Box 183248 | | Columbus | OH | 43218 | None | Cash: 500684184 J Mickels Fall Tuition | 11/7/2025 | $5,431.20 |
| Thurman Brisben Center | 471 Central Rd | | Fredericksburg | VA | 22401 | None | Inventory: Thurman Brisben Mattress | 2/24/2024 | $23,754.00 |
| Thurman Brisben Center | 471 Central Rd | | Fredericksburg | VA | 22401 | None | Inventory: Thurman Brisben Mattress | 2/24/2024 | $23,754.00 |
| United Negro College Fund Inc | 1805 7th Street NW | Suite 500 | Washington | DC | 20001 | None | Cash: UNCF 80Th A Nniversary | 2/16/2024 | $3,500.00 |
| Yad Bechesed | N/A | | | | | None | Cash: 11/10 Donation-Yad Bechesed | 8/2/2025 | $40,000.00 |

**In re: American Signature, Inc.**
**Case No. 25-15105**
SOFA 10 Attachment
Certain Losses

| Description of the property lost and how the loss occurred | Location | Amount of payments received for the loss | Date of loss | Value of property |
|---|---|---|---|---|
| A stockpicker struck a cart, holding a Chromebook, causing the cart to fall over. This led the Chromebook to break. | 45.2 American Signature, Inc. dba American Signature Furniture-99008 | Undetermined | 5/12/2025 | Undetermined |
| Baseboards damaged, carpet needed to be cleaned and dried. (6) 8x10 area rugs damaged and a sectional from the showroom damaged as well. The electric was shorted. | 43.1 Value City Furniture-59 | Undetermined | 8/18/2025 | Undetermined |
| Damage was sustained to the front of the stockpicker. The plastic housing was dented in. | 43.1 Value City Furniture-76 | Undetermined | 12/19/2024 | Undetermined |
| Dock Door 204 was pushed in causing the wheels to come off track and damaging the roll up door. Estimate cost of repair $2,500 - $3,000 | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 5/14/2025 | Undetermined |
| Entry gate has been damaged and is now stuck in the open position until repairs can be made. The trailer that struck it also has minor damage. Please reference attached pictures. | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 1/13/2025 | Undetermined |
| Fence tore down ,concrete damaged. yellow pole bent | 43.1 Value City Furniture-99468 | Undetermined | 1/7/2025 | Undetermined |
| Fence tore down ,concrete damaged. yellow pole bent | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 1/7/2025 | Undetermined |
| Fence tore down ,concrete damaged. yellow pole bent | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 1/7/2025 | Undetermined |
| Following a broken sprinkler head, numerous upholstered items sustained water damage. | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 4/21/2025 | Undetermined |
| Light is down and off foundation | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 12/17/2024 | Undetermined |
| Overhead door needs to be repaired in an EMERGENCY | 43.1 Value City Furniture-171 | Undetermined | 2/6/2025 | Undetermined |
| Pole protector (Column sentry) and stockpicker damaged. Please see photos in attachments. | 45.2 American Signature, Inc. dba American Signature Furniture-99002 | Undetermined | 2/10/2025 | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-15105**
SOFA 10 Attachment
Certain Losses

| Description of the property lost and how the loss occurred | Location | Amount of payments received for the loss | Date of loss | Value of property |
|---|---|---|---|---|
| Powered Industrial Truck (Stock Picker) collided with another Powered Industrial Truck (Stock picker) | 43.1 Value City Furniture-826 | Undetermined | 6/18/2025 | Undetermined |
| Stockpicker 1108 struck a hand rail being operated by Jeffrey Pollard. The stockpicker was not damaged in this incident. The hand rail was slightly bent from the impact. No major damage occurred. The maintenance team is fixing the hand rail. No injuries occurred as a result of the impact. | 43.1 Value City Furniture-826 | Undetermined | 11/5/2025 | Undetermined |
| The aisle wheel was damage. PIT # 3185 | 43.1 Value City Furniture-826 | Undetermined | 12/9/2024 | Undetermined |
| There were numerous upholstered items that sustained water damage from the broken sprinkler head. | 45.2 American Signature, Inc. dba American Signature Furniture-99008 | Undetermined | 5/1/2025 | Undetermined |
| Two large dents, at the very least, to the right facing side of the back of the compactor. It's difficult to tell the extent, but i don't believe they impacted where the patches are on the back. | 43.1 Value City Furniture-57 | Undetermined | 8/15/2025 | Undetermined |
| We had some product sprayed with water in a minor sprinkler head break.  Cost for damages coming in an email. | 45.2 American Signature, Inc. dba American Signature Furniture-99007 | Undetermined | 5/19/2025 | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 11 Attachment
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| A&G REALTY PARTNERS LLC | 445 Broadhollow Rd | Suite 420 | Melville | NY | 11747 | agrep.com | | | 11/14/2025 | $100,000.00 |
| BERKELEY RESEARCH GROUP | 2200 Powell ST | Suite 1200 | Emeryville | CA | 94608 | thinkbrg.com | | | 11/11/2025 | $250,000.00 |
| BERKELEY RESEARCH GROUP | 2200 Powell ST | Suite 1200 | Emeryville | CA | 94608 | thinkbrg.com | | | 11/20/2025 | $2,022,142.00 |
| C STREET ADVISORY GROUP | 285 Madison Ave | Suite 1200 | NY | NY | 10017 | thecstreet.com | | | 11/6/2025 | $50,000.00 |
| C STREET ADVISORY GROUP | 285 Madison Ave | Suite 1200 | NY | NY | 10017 | thecstreet.com | | | 11/17/2025 | $150,000.00 |
| C STREET ADVISORY GROUP | 285 Madison Ave | Suite 1200 | NY | NY | 10017 | thecstreet.com | | | 11/20/2025 | $100,000.00 |
| C STREET ADVISORY GROUP | 285 Madison Ave | Suite 1200 | NY | NY | 10017 | thecstreet.com | | | 11/21/2025 | $50,000.00 |
| GOODWIN PROCTER LLP | 100 Northern Ave | N/A | Boston | MA | 02210 | goodwinlaw.com | | | 11/20/2025 | $100,000.00 |
| GOODWIN PROCTER LLP | 100 Northern Ave | N/A | Boston | MA | 02210 | goodwinlaw.com | | | 11/21/2025 | $150,000.00 |
| Kurtzman Carson Consultants, LLC dba Verita Global | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | veritaglobal.com | | | 11/20/2025 | $45,000.00 |
| PACHULSKI STANG ZIEHL & JONES | 919 N Market St | 17th Floor | Wilmington | DE | 19801 | pszjlaw.com | | | 11/5/2025 | $225,000.00 |
| PACHULSKI STANG ZIEHL & JONES | 919 N Market St | 17th Floor | Wilmington | DE | 19801 | pszjlaw.com | | | 11/20/2025 | $500,000.00 |
| PACHULSKI STANG ZIEHL & JONES | 919 N Market St | 17th Floor | Wilmington | DE | 19801 | pszjlaw.com | | | 11/20/2025 | $750,000.00 |
| RETAIL MANAGEMENT PARTNERS | 4900 Fourance Place | Suite 500 | Bellaire | TX | 77401 | rmpartners.com | | | 11/17/2025 | $12,516.17 |
| RETAIL MANAGEMENT PARTNERS | 4900 Fourance Place | Suite 500 | Bellaire | TX | 77401 | rmpartners.com | | | 11/20/2025 | $21,531.34 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/3/2025 | $7,192.37 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/3/2025 | $34,753.07 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/5/2025 | $37,748.64 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/5/2025 | $47,913.58 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/14/2025 | $68,406.89 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/14/2025 | $125,000.00 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/14/2025 | $800,000.00 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/21/2025 | $54,173.70 |
| SB360 HOLDINGS, LLC | 666 Old Country Rd | Suite 104A | Garden City | NY | 11530 | sb360.com | | | 11/21/2025 | $121,669.18 |
| SSG ADVISORS LLC | 300 Barr Harbor Dr | Suite 420 | West Conshohocken | PA | 19428 | ssgca.com | | | 11/14/2025 | $75,000.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
SOFA 14 Attachment
Previous addresses

| Address 1 | City | State | Zip | Country | Dates of occupancy |
|---|---|---|---|---|---|
| 11501 West Irving Park Road | Franklin Park | IL | 60131 | | 01/31/2024 |
| 160 N Gulph Rd | King of Prussia | PA | 19406 | | N/A to 1/31/2023 |
| 325 S Salem Church Rd. | York | PA | 17408 | | N/A |
| 45633 Dulles Eastern Plaza, Suite 178 | Sterling | VA | 20166 | | 01/31/2023 |
| 500 & 407 Golf Mill Shopping Center | Niles | IL | 60714 | | N/A to 9/18/2023 |
| Columbus International Aircenter, Building No.3 | Columbus | OH | 43219 | | N/A |
| Room 523 Bldg 2 Guancheng Sec No 181 Dongcheng W Rd, Guancheng St, | Dongguan City | | | China | N/A to 8/31/2024 |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 25 Attachment
Other businesses in which the debtor has or has had an interest

| Business name | Address 1 | Address 2 | City | State | Zip | Nature of business | Employer Identification number | Dates business existed |
|---|---|---|---|---|---|---|---|---|
| Albany Bedding Company LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Albany GA warehouse | 42-1546162 | 11/2003 - Present |
| American Signature Acquisitions Group LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 8/2013 - Present |
| American Signature Designs LLC (formerly Value City Imports, LLC) | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - NC Design Studio | 42-1546162 | 7/2000 - Present |
| American Signature Home Inc. | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Lease Holder | 42-1546162 | 12/2020 - Present |
| American Signature L.L.C. | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 9/2001 - Present |
| American Signature US LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 2/2022 - Present |
| American Signature USA Inc. | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 2/2023 - Present |
| American Signature Woodbridge LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Lease holder | 42-1546162 | 3/2010 - Present |
| ASF LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Joint Venture - Paul's TV | 42-1546162 | 11/2009 - Present |
| ASI - LaPorte LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - LaPorte, IN | 42-1546162 | 1/2004 - Present |
| ASI Elston LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Lease holder | 42-1546162 | 6/2019 - Present |
| ASI Latonia KY LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Retail Location - Latonia, KY | 42-1546162 | 10/2014 - Present |
| ASI North Carolina INC | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 2/2003 - Present |
| ASI POLARIS LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 6/2016 - Present |
| ASI Pure Promise Insurance LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Customer Purchase Protection Plan provider | 42-1546162 | 6/2024 - Present |
| ASI Sunrise LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 8/2017- Present |
| ASI Thomasville LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Thomasville, GA land | 42-1546162 | 3/2017 - Present |
| ASI-Alum Creek LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Alum Creek warehouse | 42-1546162 | 2/2008 – 10/2024 |
| ASI-Mistral LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Investment entity to hold Mistral Funds | 42-1546162 | 5/2010 - 2024 |
| ASI-York II LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Warehouse | 42-1546162 | 3/2008 - Present |
| ASI-York LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Real Estate Entity - Warehouse | 42-1546162 | 11/2006 - Present |
| SSC Insurance Agency, Inc. | 4300 East 5th Avenue | | Columbus | OH | 43219 | Inactive, Credit Life Insurance provider | 42-1546162 | 7/2000 - Present |
| SSC/Good Bed Company LLC | 4300 East 5th Avenue | | Columbus | OH | 43219 | Investment entity - Good Bed Company | 42-1546162 | 12/2006 - Present |
| Value City Furniture, Inc. | 4300 East 5th Avenue | | Columbus | OH | 43219 | SPE | 42-1546162 | 7/2000 - Present |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 26d Attachment
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| AMEX | 200 Vesey St | World Financial Center | New York | NY | 10281 |
| CIT | 75 N Fair Oaks Ave | Ste C | Pasadena | CA | 91103 |
| PNC | 300 Fifth Avenue | | Pittsburgh | PA | 15230 |
| Second Avenue Capital Partners | 75 Second Avenue | Suite 550 | Needham Heights | MA | 02494 |
| Synchrony | 777 Long Ridge Road | | Stamford | CT | 06902 |
| US Customs | 1300 Pennsylvania Ave NW | | Washington | DC | 20229 |
| World Pay | 8500 Governors Hill Dr | | Cincinnati | OH | 45249 |

**In re: American Signature, Inc.**
**Case No. 25-12105**
SOFA 28 Attachment
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|------|-------|-----|-------------------------------------|----------------------|
| Adam Zalev | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Independent Director - Reflect Advisors | 0% |
| Brian T. Strayton | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Treasurer | 0% |
| Deana Carrington | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Customs Compliance Officer | 0% |
| Dena Schilling | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President - Sales | 0% |
| Eric Jackson | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Chief Financial Officer | 0% |
| Eric R. Duerksen | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Executive Vice President - Human Resources | 0% |
| George Hunter | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President - Enterprise, Interim Executive Vice President-Information Technology | 0% |
| George Vemadakis | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President-E-Commerce & Emerging Technology | 0% |
| Jeffry D. Swanson | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Assistant Secretary | 0% |
| Jim Dierker | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President - E-Commerce | 0% |
| Kevin Hughes | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President | 0% |
| Melita Garrett Abbey | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Deputy General Counsel and Asst. Secretary | 0% |
| Patrick J. Sanderson | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Chief Operating Officer | 0% |
| Richard Favata | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President - Divisional Merchandise Manager | 0% |
| Rudolph Morando | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Co-Chief Restructuring Officer BRG | 0% |
| Schottenstein Stores Corporation | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Sole Owner | 100% |
| Steve Coulombe | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Co-Chief Restructuring Officer BRG | 0% |
| Steven D. Rabe | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | President | 0% |
| Suzanne Kiggin | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Vice President- Store Operations | 0% |
| Tod H. Friedman | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Chief Legal Officer, Vice President and Secretary | 0% |
| William R. Kugel | 4300 East 5th Avenue | Columbus | OH | 43219-1816 | Senior Vice President - Risk Management | 0% |