# EXHIBIT 13

| | | Comments |
|---|---|---|
| Open disputes in process | 6,314,768.26 | WIP & Pending, excludes > 90 days |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MD | VALUE CITY 69 | MD | 25-Nov-25 | 25-Nov-25 | 5806.92 | Cancelled Order or Reservation | 3-Dec-25 | 3-Mar-26 | 26-Dec-25 | 2-Nov-25 | 5806.92 |
| Dispute | KY | VALUE CITY 121 | KY | 25-Nov-25 | 25-Nov-25 | 1335.55 | Cancelled Order or Reservation | 3-Dec-25 | 28-Jan-26 | 26-Dec-25 | 5-Oct-25 | 3191.96 |
| Dispute | KY | VALUE CITY 121 | KY | 25-Nov-25 | 25-Nov-25 | 2056.41 | Cancelled Order or Reservation | 3-Dec-25 | 28-Jan-26 | 26-Dec-25 | 22-Nov-25 | 3191.96 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 25-Nov-25 | 25-Nov-25 | 847.99 | Non-Receipt of Goods/Services | 3-Dec-25 | 8-Mar-26 | 26-Dec-25 | 17-Oct-25 | 847.99 |
| Dispute | OH | VALUE CITY 123 | OH | 25-Nov-25 | 25-Nov-25 | 3850 | Non-Receipt of Goods/Services | 3-Dec-25 | 6-Mar-26 | 30-Dec-25 | 16-Aug-25 | 3281.99 |
| Dispute | NC | VALUE CITY 110 | NC | 24-Nov-25 | 24-Nov-25 | 1642.99 | Non-Receipt of Goods/Services | 3-Dec-25 | 5-Mar-26 | 30-Dec-25 | 13-Sep-25 | 1600.99 |
| Dispute | OH | VALUE CITY 34 | OH | 25-Nov-25 | 25-Nov-25 | 1706.36 | Non-Receipt of Goods/Services | 3-Dec-25 | 3-Mar-26 | 30-Dec-25 | 11-Nov-25 | 2719.89 |
| Dispute | MO | VALUE CITY 102 | MO | 25-Nov-25 | 25-Nov-25 | 769.95 | Non-Receipt of Goods/Services | 3-Dec-25 | 3-Mar-26 | 30-Dec-25 | 10-Oct-25 | 1874.58 |
| Dispute | OH | VALUE CITY 159 | OH | 25-Nov-25 | 25-Nov-25 | 2980.77 | Non-Receipt of Goods/Services | 3-Dec-25 | 10-Mar-26 | 30-Dec-25 | 26-Jul-25 | 2614.75 |
| Dispute | OH | VALUE CITY 41 | OH | 25-Nov-25 | 25-Nov-25 | 2675.84 | Cancelled Order or Reservation | 3-Dec-25 | 4-Mar-26 | 26-Dec-25 | 4-Jun-25 | 1955.84 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 24-Nov-25 | 24-Nov-25 | 1565.57 | Non-Receipt of Goods/Services | 3-Dec-25 | 3-Mar-26 | 30-Dec-25 | 2-Sep-25 | 1367.56 |
| Dispute | OH | VALUE CITY 97 | OH | 22-Nov-25 | 22-Nov-25 | 3389.05 | Non-Receipt of Goods/Services | 2-Dec-25 | 3-Mar-26 | 30-Dec-25 | 2-Aug-25 | 5077.1 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 26-Nov-25 | 26-Nov-25 | 3383.43 | Non-Receipt of Goods/Services | 4-Dec-25 | 5-Mar-26 | | 18-Sep-25 | 3183.43 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 26-Nov-25 | 26-Nov-25 | 1586.84 | Cancelled Order or Reservation | 4-Dec-25 | 5-Mar-26 | 2-Jan-26 | 13-Nov-25 | 1586.84 |
| Dispute | IL | VALUE CITY 65 | IL | 22-Nov-25 | 22-Nov-25 | 799.98 | Non-Receipt of Goods/Services | 2-Dec-25 | 1-Mar-26 | 30-Dec-25 | 27-Oct-25 | 3439.23 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 21-Nov-25 | 21-Nov-25 | 1292.43 | Non-Receipt of Goods/Services | 28-Nov-25 | 9-Mar-26 | 24-Dec-25 | 19-Oct-25 | 1322.43 |
| Dispute | IL | VALUE CITY 65 | IL | 26-Nov-25 | 26-Nov-25 | 158.38 | Cancelled Order or Reservation | 4-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 2863.3 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 26-Nov-25 | 26-Nov-25 | 1132.76 | Non-Receipt of Goods/Services | 4-Dec-25 | 3-Mar-26 | | 12-Nov-25 | 1132.76 |
| Dispute | OH | VALUE CITY 28 | OH | 21-Oct-25 | 21-Oct-25 | 138.76 | Quality of Goods/Services | | 25-Oct-25 | | 14-Jun-25 | 673.51 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 19-Nov-25 | 19-Nov-25 | 1897.11 | Cancelled Order or Reservation | | 23-Nov-25 | | 14-Nov-25 | 1928.6 |
| Dispute | KY | VALUE CITY 52 | KY | 26-Nov-25 | 26-Nov-25 | 2327.57 | Non-Receipt of Goods/Services | 4-Dec-25 | 3-Mar-26 | | 21-Nov-25 | 2327.57 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 26-Nov-25 | 26-Nov-25 | 254.39 | Non-Receipt of Goods/Services | 4-Dec-25 | 3-Mar-26 | | 24-Nov-25 | 254.39 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 26-Nov-25 | 26-Nov-25 | 3350.95 | Cancelled Order or Reservation | 4-Dec-25 | 3-Mar-26 | | 30-Oct-25 | 3350.95 |
| Dispute | MI | VALUE CITY 49 | MI | 26-Nov-25 | 26-Nov-25 | 5813.94 | Non-Receipt of Goods/Services | 4-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 4813.94 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 26-Nov-25 | 26-Nov-25 | 1462.77 | Non-Receipt of Goods/Services | 4-Dec-25 | 3-Mar-26 | | 21-Nov-25 | 1324.97 |
| Dispute | IL | VALUE CITY 65 | IL | 26-Nov-25 | 26-Nov-25 | 274.92 | Cancelled Order or Reservation | 4-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 2863.3 |
| Dispute | IL | VALUE CITY 65 | IL | 26-Nov-25 | 26-Nov-25 | 2430 | Cancelled Order or Reservation | 4-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 2863.3 |
| Dispute | NC | VALUE CITY 81 | NC | 18-Nov-25 | 18-Nov-25 | 1280 | Quality of Goods/Services | 24-Nov-25 | 6-Mar-26 | 24-Dec-25 | 19-Oct-25 | 2540.88 |
| Dispute | WV | VALUE CITY 41 | OH | 25-Nov-25 | 25-Nov-25 | 428.96 | Non-Receipt of Goods/Services | 3-Dec-25 | 28-Jan-26 | 26-Dec-25 | 13-Sep-25 | 300 |
| Dispute | PA | VALUE CITY 95 | OH | 25-Nov-25 | 25-Nov-25 | 552.44 | Cancelled Order or Reservation | 10-Dec-25 | 9-Mar-26 | | 9-Aug-25 | 5381.26 |
| Dispute | PA | VALUE CITY 95 | OH | 25-Nov-25 | 25-Nov-25 | 5320.82 | Cancelled Order or Reservation | | 29-Jan-26 | | 9-Aug-25 | 5381.26 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 5-Nov-25 | 5-Nov-25 | 374.6 | Non-Receipt of Goods/Services | | 5-Jan-26 | | 23-Jun-25 | 117.98 |
| Dispute | OH | VALUE CITY 19 | OH | 25-Nov-25 | 25-Nov-25 | 4795.1 | Non-Receipt of Goods/Services | 3-Dec-25 | 28-Jan-26 | 26-Dec-25 | 27-Sep-25 | 4635.1 |
| Dispute | MO | VALUE CITY 87 | MO | 25-Nov-25 | 25-Nov-25 | 1492.82 | Non-Receipt of Goods/Services | 3-Dec-25 | 4-Mar-26 | 26-Dec-25 | 30-Sep-25 | 1522.82 |
| Dispute | MD | VALUE CITY 163 | MD | 25-Nov-25 | 25-Nov-25 | 1547.96 | Quality of Goods/Services | 3-Dec-25 | 4-Mar-26 | 26-Dec-25 | 23-Oct-25 | 3255.13 |
| Dispute | MD | VALUE CITY 163 | MD | 25-Nov-25 | 25-Nov-25 | 2004.17 | Quality of Goods/Services | 3-Dec-25 | 4-Mar-26 | 26-Dec-25 | 23-Oct-25 | 3255.13 |
| Dispute | MD | VALUE CITY 59 | MD | 2-Dec-25 | 2-Dec-25 | 1500 | Non-Receipt of Goods/Services | 10-Dec-25 | 3-Mar-26 | | 1-Sep-25 | 1422 |
| Dispute | MI | VALUE CITY 31 | OH | 10-Jan-26 | 10-Jan-26 | 7000 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 1-Jun-25 | 6140.4 |
| Dispute | MD | VALUE CITY 163 | MD | 10-Jan-26 | 10-Jan-26 | 4324.74 | Quality of Goods/Services | | 14-Jan-26 | | 21-Nov-25 | 4315.39 |
| Dispute | PA | VALUE CITY 132 | PA | 10-Jan-26 | 10-Jan-26 | 3328.37 | Cancelled Order or Reservation | | 13-Mar-26 | | 31-Oct-25 | 3328.37 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 10-Jan-26 | 10-Jan-26 | 967.49 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 28-Oct-25 | 2791.63 |
| Dispute | IL | VALUE CITY 75 | IL | 22-Dec-25 | 22-Dec-25 | 8881.62 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 3-Sep-25 | 6809.19 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 22-Dec-25 | 22-Dec-25 | 958.97 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 17-Nov-25 | 5287.02 |
| Dispute | IN | VALUE CITY 38 | IN | 29-Dec-25 | 29-Dec-25 | 1899.16 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 9-Nov-25 | 1739.16 |
| Dispute | IL | VALUE CITY 61 | IL | 29-Dec-25 | 29-Dec-25 | 1439.98 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 16-Aug-25 | 1309.93 |
| Dispute | MO | VALUE CITY 87 | MO | 29-Dec-25 | 29-Dec-25 | 323.84 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 25-Sep-25 | 193.84 |
| Dispute | MI | VALUE CITY FURNITURE 183 | MI | 29-Dec-25 | 29-Dec-25 | 950.84 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 21-Aug-25 | 711.8 |
| Dispute | MO | VALUE CITY 162 | MO | 29-Dec-25 | 29-Dec-25 | 2909.18 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 8-Nov-25 | 2807.18 |
| Dispute | PA | VALUE CITY 47 | PA | 10-Dec-25 | 10-Dec-25 | 2450.25 | Non-Receipt of Goods/Services | 18-Dec-25 | 10-Mar-26 | | 20-Nov-25 | 2450.25 |
| Dispute | NY | VALUE CITY 98 | NY | 10-Dec-25 | 10-Dec-25 | 323.99 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 28-Nov-25 | 323.99 |
| Dispute | MO | VALUE CITY 162 | MO | 14-Dec-25 | 14-Dec-25 | 3175.66 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 8-Jun-25 | 2515.36 |
| Dispute | PA | VALUE CITY 116 | PA | 15-Dec-25 | 17-Dec-25 | 3059.93 | Quality of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 13-Sep-25 | |
| Dispute | PA | VALUE CITY 116 | PA | 15-Dec-25 | 17-Dec-25 | 147.03 | Quality of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 13-Sep-25 | |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 17-Dec-25 | 1059.98 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 5-Dec-24 | |
| Dispute | OH | VALUE CITY 71 | OH | 17-Dec-25 | 17-Dec-25 | 673.76 | Incorrect Sale Amount | 24-Dec-25 | 18-Feb-26 | | 25-Nov-25 | 5093 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1251.88 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 14-Nov-25 | 1251.88 |
| Dispute | NY | VALUE CITY 124 | NY | 16-Dec-25 | 16-Dec-25 | 1949.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 1370.57 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 20-Dec-25 | 20-Dec-25 | 2482.38 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 25-Nov-25 | 2482.38 |
| Dispute | IN | VALUE CITY 77 | IN | 20-Dec-25 | 20-Dec-25 | 6052.12 | Cancelled Order or Reservation | 29-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 6637.11 |
| Dispute | IN | VALUE CITY 77 | IN | 20-Dec-25 | 20-Dec-25 | 584.99 | Cancelled Order or Reservation | 29-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 6637.11 |
| Dispute | MO | VALUE CITY 167 | MO | 20-Dec-25 | 20-Dec-25 | 1097.88 | Non-Receipt of Goods/Services | 29-Dec-25 | 9-Mar-26 | | 1-Aug-25 | 4629.16 |
| Dispute | IN | VALUE CITY 88 | IN | 2-Dec-25 | 2-Dec-25 | 2163.24 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 2163.24 |
| Dispute | MI | VALUE CITY 113 | MI | 10-Jan-26 | 10-Jan-26 | 2905 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 30-Aug-25 | 3295.02 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 22-Dec-25 | 22-Dec-25 | 2319.95 | Non-Receipt of Goods/Services | | 2-Jan-26 | 27-Feb-26 | 19-Sep-25 | 2158.95 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 12-Dec-25 | 12-Dec-25 | 7627.15 | Non-Receipt of Goods/Services | 21-Dec-25 | 5-Mar-26 | | 8-Nov-25 | 7627.15 |
| Dispute | PA | VALUE CITY 92 | PA | 21-Dec-25 | 21-Dec-25 | 231.3 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Sep-25 | 3388.21 |
| Dispute | PA | VALUE CITY 92 | PA | 21-Dec-25 | 21-Dec-25 | 3854.92 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Sep-25 | 3388.21 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 17-Dec-25 | 17-Dec-25 | 179.99 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 2096.76 |
| Dispute | MI | VALUE CITY 113 | MI | 17-Dec-25 | 17-Dec-25 | 3341.46 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 8-Aug-25 | 6299.9 |
| Dispute | NC | VALUE CITY 81 | NC | 16-Dec-25 | 16-Dec-25 | 712.14 | Cancelled Order or Reservation | 23-Dec-25 | 3-Mar-26 | | 24-Aug-25 | 7121.22 |
| Dispute | NC | VALUE CITY 81 | NC | 16-Dec-25 | 16-Dec-25 | 4275.63 | Quality of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 24-Aug-25 | 7121.22 |
| Dispute | NC | VALUE CITY 81 | NC | 16-Dec-25 | 16-Dec-25 | 3183.45 | Quality of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 25-Aug-25 | 7121.22 |
| Dispute | IN | VALUE CITY 77 | IN | 16-Dec-25 | 16-Dec-25 | 2398.57 | Cancelled Order or Reservation | 23-Dec-25 | 3-Mar-26 | | 19-Oct-25 | 2198.57 |
| Dispute | OH | VALUE CITY 165 | OH | 14-Dec-25 | 16-Dec-25 | 6131.92 | Non-Receipt of Goods/Services | 22-Dec-25 | 4-Mar-26 | | 29-Aug-25 | |
| Dispute | MI | VALUE CITY 113 | MI | 20-Dec-25 | 20-Dec-25 | 1936.83 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 24-Nov-25 | 2438.71 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 20 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 12-Nov-25 | 2238.36 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 2218.36 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 12-Nov-25 | 2238.36 |
| Dispute | OH | VALUE CITY 159 | OH | 16-Dec-25 | 16-Dec-25 | 1630.77 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 9-Aug-25 | 1440.77 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MO | VALUE CITY 87 | MO | 16-Dec-25 | 16-Dec-25 | 4321.08 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 28-Oct-25 | 3976.08 |
| Dispute | IL | VALUE CITY 61 | IL | 16-Dec-25 | 16-Dec-25 | 1810.38 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 4-Oct-25 | 1285.38 |
| Dispute | KY | VALUE CITY 121 | KY | 22-Dec-25 | 22-Dec-25 | 3473.03 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 30-Jul-25 | 2073.03 |
| Dispute | IL | VALUE CITY 107 | IL | 21-Dec-25 | 21-Dec-25 | 693.04 | Incorrect Sale Amount | 2-Jan-26 | 27-Feb-26 | | 20-Sep-25 | 4237.75 |
| Dispute | IL | VALUE CITY 107 | IL | 26-Dec-25 | 26-Dec-25 | 3377.51 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 26-Oct-25 | 3078.51 |
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 559.99 | Credit Not Posted | 25-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 4921.58 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 2386.02 | Cancelled Order or Reservation | 26-Dec-25 | 10-Mar-26 | | 8-Sep-25 | 1669.2 |
| Dispute | VA | VALUE CITY 129 | VA | 18-Dec-25 | 18-Dec-25 | 1420.17 | Non-Receipt of Goods/Services | 18-Dec-25 | 2-Mar-26 | | 18-Oct-25 | 1355.17 |
| Dispute | PA | VALUE CITY 116 | PA | 18-Dec-25 | 18-Dec-25 | 3145.74 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 3000 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 15-Dec-25 | 18-Dec-25 | 266.39 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 9-Sep-25 | |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 15-Dec-25 | 18-Dec-25 | 1715.98 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 9-Sep-25 | |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 1734.38 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 24-Nov-25 | 1734.38 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 18-Dec-25 | 18-Dec-25 | 75 | Quality of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 18-Oct-25 | 3063.58 |
| Dispute | OH | VALUE CITY 55 | OH | 18-Dec-25 | 18-Dec-25 | 1054.3 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 29-Aug-25 | 2736.6 |
| Dispute | MI | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 7124.85 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 15-Sep-25 | 6626.98 |
| Dispute | MO | VALUE CITY 87 | MO | 22-Dec-25 | 22-Dec-25 | 1554.44 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 4-Jul-25 | 13199.48 |
| Dispute | OH | VALUE CITY 34 | OH | 17-Dec-25 | 17-Dec-25 | 3017.64 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 20-Oct-25 | 3797.13 |
| Dispute | MD | VALUE CITY 130 | MD | 17-Dec-25 | 17-Dec-25 | 1776.77 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 17-Sep-25 | 3509.36 |
| Dispute | OH | VALUE CITY 28 | OH | 17-Dec-25 | 17-Dec-25 | 365.04 | Cancelled Order or Reservation | 24-Dec-25 | 18-Feb-26 | | 1-Sep-25 | 1505.42 |
| Dispute | MD | VALUE CITY 130 | MD | 17-Dec-25 | 17-Dec-25 | 1367.37 | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 24-May-25 | 2914.31 |
| Dispute | MO | VALUE CITY 162 BALWIN MO | MO | 7-Dec-25 | 10-Dec-25 | 2628.52 | Quality of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 27-Sep-24 | |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 1667.97 | Non-Receipt of Goods/Services | | 8-Mar-26 | | 1-Sep-25 | 1466.97 |
| Dispute | MI | VALUE CITY 101 | MI | 17-Dec-25 | 17-Dec-25 | 1924.84 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 2-Aug-25 | 7913.64 |
| Dispute | IL | VALUE CITY 61 | IL | 16-Dec-25 | 16-Dec-25 | 548.73 | Quality of Goods/Services | 23-Dec-25 | 20-Feb-26 | | 11-Aug-25 | 5104.27 |
| Dispute | PA | VALUE CITY 116 | PA | 16-Dec-25 | 16-Dec-25 | 6211.45 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 9-Nov-25 | 6211.45 |
| Dispute | OH | VALUE CITY 29 | IN | 16-Dec-25 | 16-Dec-25 | 5881.88 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 15-Oct-25 | 5911.88 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 22-Dec-25 | 22-Dec-25 | 2766.54 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 23-Nov-25 | 2766.54 |
| Dispute | OH | VALUE CITY 125 | KY | 22-Dec-25 | 22-Dec-25 | 2339.18 | Credit Not Posted | 30-Dec-25 | 24-Feb-26 | | 19-Oct-25 | 2039.18 |
| Dispute | VA | VALUE CITY 106 | VA | 22-Dec-25 | 22-Dec-25 | 7126.46 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 22-Nov-25 | 7244.76 |
| Dispute | IL | VALUE CITY 148 GURNEE IL | IL | 13-Dec-25 | 13-Dec-25 | 3727.32 | Cancelled Order or Reservation | 22-Dec-25 | 5-Mar-26 | | 18-Oct-25 | 3569.01 |
| Dispute | OH | VALUE CITY 159 | OH | 15-Dec-25 | 18-Dec-25 | 2591.96 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 12-Jul-25 | |
| Dispute | OH | VALUE CITY 159 | OH | 15-Dec-25 | 18-Dec-25 | 2591.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 12-Jul-25 | |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 21-Dec-25 | 21-Dec-25 | 2353.15 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 9-Nov-25 | 2153.15 |
| Dispute | OH | VALUE CITY 105 | OH | 21-Dec-25 | 21-Dec-25 | 3663.83 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 7-Nov-25 | 3663.83 |
| Dispute | PA | VALUE CITY 116 | PA | 18-Dec-25 | 18-Dec-25 | 224.69 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 3000 |
| Dispute | OH | VALUE CITY 71 | OH | 18-Dec-25 | 18-Dec-25 | 1000 | Non-Receipt of Goods/Services | 18-Dec-25 | 3-Mar-26 | | 20-Oct-25 | 1455.96 |
| Dispute | PA | VALUE CITY 132 | PA | 18-Dec-25 | 18-Dec-25 | 1886.76 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 28-Oct-25 | 1973.5 |
| Dispute | OH | VALUE CITY 95 | OH | 18-Dec-25 | 18-Dec-25 | 508.18 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 26-Aug-25 | 3639.13 |
| Dispute | OH | VALUE CITY 95 | OH | 18-Dec-25 | 18-Dec-25 | 3509.95 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 26-Aug-25 | 3639.13 |
| Dispute | MO | VALUE CITY 87 | MO | 18-Dec-25 | 18-Dec-25 | 7375.14 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 11-Jul-25 | 6169.14 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 732.63 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 9-Apr-25 | 504.57 |
| Dispute | PA | VALUE CITY 132 | PA | 16-Dec-25 | 16-Dec-25 | 826.78 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 27-Oct-25 | 640.5 |
| Dispute | VA | VALUE CITY 106 | VA | 18-Dec-25 | 18-Dec-25 | 2938.82 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 16-Nov-25 | 2298.39 |
| Dispute | MI | VALUE CITY FURNITURE 177 ANN ARB | MI | 9-Dec-25 | 9-Dec-25 | 2819.88 | Credit Not Posted | 18-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 1433.11 |
| Dispute | MI | VALUE CITY FURNITURE 177 ANN ARB | MI | 9-Dec-25 | 9-Dec-25 | 500.38 | Credit Not Posted | 18-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 1433.11 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 21-Dec-25 | 21-Dec-25 | 2823.43 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 8-Nov-25 | 4104.42 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 21-Dec-25 | 21-Dec-25 | 1430.99 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 18-Nov-25 | 4104.42 |
| Dispute | PA | VALUE CITY 116 | PA | 21-Dec-25 | 21-Dec-25 | 1476.57 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 11-Nov-25 | 1476.57 |
| Dispute | IL | VALUE CITY 107 ORLAND PARK IL | IL | 12-Dec-25 | 12-Dec-25 | 545.43 | Credit Not Posted | 21-Dec-25 | 15-Feb-26 | | 25-May-25 | -351.62 |
| Dispute | MO | VALUE CITY 87 | MO | 21-Dec-25 | 21-Dec-25 | 9000 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 15-Nov-25 | 8715 |
| Dispute | MD | VALUE CITY 59 BALTIMORE MD | MD | 12-Dec-25 | 12-Dec-25 | 3965.92 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 21-Oct-25 | 5428.88 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 17-Dec-25 | 17-Dec-25 | 2902.94 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 14-Nov-25 | 2902.94 |
| Dispute | IL | VALUE CITY 64 | IL | 17-Dec-25 | 17-Dec-25 | 373.98 | Cancelled Order or Reservation | 24-Dec-25 | 18-Feb-26 | | 1-Sep-25 | 1913.9 |
| Dispute | IL | VALUE CITY 64 | IL | 17-Dec-25 | 17-Dec-25 | 1715.92 | Cancelled Order or Reservation | 24-Dec-25 | 18-Feb-26 | | 1-Sep-25 | 1913.9 |
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 1816.77 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 12-Nov-25 | 1816.77 |
| Dispute | VA | VALUE CITY 99 | VA | 17-Dec-25 | 17-Dec-25 | 3500 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 2-May-25 | 5651.59 |
| Dispute | OH | VALUE CITY 25 | OH | 17-Dec-25 | 17-Dec-25 | 1999.99 | Non-Receipt of Goods/Services | 25-Dec-25 | 9-Mar-26 | | 23-Aug-25 | 17549.32 |
| Dispute | IL | VALUE CITY 166 | IL | 21-Dec-25 | 21-Dec-25 | 6000 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 15-Nov-25 | 6000 |
| Dispute | OH | VALUE CITY 97 | OH | 21-Dec-25 | 21-Dec-25 | 1101.32 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 22-Oct-25 | 1187.21 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 21-Dec-25 | 21-Dec-25 | 1909.96 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 2-Nov-25 | 1931.96 |
| Dispute | VA | VALUE CITY 156 | VA | 21-Dec-25 | 21-Dec-25 | 2520.94 | Non-Receipt of Goods/Services | 30-Dec-25 | 10-Mar-26 | | 9-Sep-25 | 2090.94 |
| Dispute | OH | VALUE CITY 25 | OH | 24-Dec-25 | 24-Dec-25 | 1106.59 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 12-Nov-25 | 2789.82 |
| Dispute | MO | VALUE CITY 102 | MO | 22-Dec-25 | 22-Dec-25 | 3088.36 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 9-Nov-25 | 2688.36 |
| Dispute | VA | VALUE CITY 104 | VA | 21-Dec-25 | 21-Dec-25 | 2387.17 | Non-Receipt of Goods/Services | 30-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 2187.17 |
| Dispute | KY | VALUE CITY 121 | KY | 21-Dec-25 | 21-Dec-25 | 4922 | Credit Not Posted | 30-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 4954.22 |
| Dispute | SC | VALUE CITY 112 | NC | 18-Dec-25 | 18-Dec-25 | 2182.78 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 3-Nov-25 | 8033.5 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 444.13 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 5-Nov-25 | 742.2 |
| Dispute | MI | VALUE CITY 49 | MI | 18-Dec-25 | 18-Dec-25 | 2999.11 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 12-Nov-25 | 2749.11 |
| Dispute | OH | VALUE CITY 159 | OH | 18-Dec-25 | 18-Dec-25 | 2499.95 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 11-Nov-25 | 4438.73 |
| Dispute | IN | VALUE CITY 86 | IN | 23-Dec-25 | 23-Dec-25 | 3428.77 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Nov-25 | 3428.77 |
| Dispute | PA | VALUE CITY 47 | PA | 9-Dec-25 | 15-Dec-25 | 2921.02 | Quality of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 12-Oct-24 | |
| Dispute | VA | VALUE CITY 144 | VA | 22-Dec-25 | 22-Dec-25 | 447.98 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 4-Nov-25 | 603.41 |
| Dispute | KY | VALUE CITY 125 | KY | 22-Dec-25 | 22-Dec-25 | 1947.16 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 9-Nov-25 | 3707.06 |
| Dispute | VA | VALUE CITY 109 | VA | 22-Dec-25 | 22-Dec-25 | 1752.36 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 2-Nov-25 | 2113.8 |
| Dispute | IN | VALUE CITY 38 | IN | 22-Dec-25 | 22-Dec-25 | 1600 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 15-Nov-25 | 1466 |
| Dispute | IN | VALUE CITY 86 | IN | 22-Dec-25 | 22-Dec-25 | 1389.91 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 14-Nov-25 | 1339.91 |
| Dispute | OH | VALUE CITY 19 | OH | 16-Dec-25 | 16-Dec-25 | 2633.14 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 2-Nov-25 | 2600 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 4399 | Cancelled Order or Reservation | 24-Dec-25 | 18-Feb-26 | | 26-Jun-25 | 4036.98 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 4763.93 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 10-Oct-25 | 4363.93 |
| Dispute | IL | VALUE CITY 64 | IL | 17-Dec-25 | 17-Dec-25 | 1286.91 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 12-Nov-25 | 1474.1 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 2469.55 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 6-Nov-25 | 2584.74 |
| Dispute | VA | VALUE CITY 106 | VA | 29-Dec-25 | 29-Dec-25 | 1869.98 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 14-Sep-25 | 1588.97 |
| Dispute | VA | VALUE CITY 106 | VA | 21-Dec-25 | 21-Dec-25 | 1127.25 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 17-Nov-25 | 2127.25 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 21-Dec-25 | 21-Dec-25 | 2051.75 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 5-Nov-25 | 1876.75 |
| Dispute | PA | VALUE CITY FURN INTERNET COLUMB | OH | 13-Dec-25 | 13-Dec-25 | 1176.97 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 2-Aug-25 | 2257.47 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 22-Dec-25 | 22-Dec-25 | 855.38 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 20-Oct-25 | 785.38 |
| Dispute | IL | VALUE CITY 64 | IL | 23-Dec-25 | 23-Dec-25 | 1387.96 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 15-Nov-25 | 1095.97 |
| Dispute | OH | VALUE CITY 165 | OH | 24-Dec-25 | 24-Dec-25 | 3391.13 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 9-Nov-25 | 3421.13 |
| Dispute | KY | VALUE CITY 51 | KY | 23-Dec-25 | 23-Dec-25 | 313.99 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 1-Sep-25 | 1777.95 |
| Dispute | KY | VALUE CITY 51 | KY | 23-Dec-25 | 23-Dec-25 | 1699.98 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 1-Sep-25 | 1777.95 |
| Dispute | IN | VALUE CITY 38 | IN | 23-Dec-25 | 23-Dec-25 | 2279.44 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 7-Jul-25 | 1379.44 |
| Dispute | KY | VALUE CITY 125 | KY | 22-Dec-25 | 22-Dec-25 | 529.99 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 18-Nov-25 | 529.99 |
| Dispute | KY | VALUE CITY 125 | KY | 22-Dec-25 | 22-Dec-25 | 5047.34 | Cancelled Order or Reservation | 1-Jan-26 | 26-Feb-26 | | 13-Nov-25 | 4622.34 |
| Dispute | OH | VALUE CITY 60 | OH | 22-Dec-25 | 22-Dec-25 | 2991.53 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 3-Oct-25 | 2593.52 |
| Dispute | OH | VALUE CITY 123 | OH | 18-Dec-25 | 18-Dec-25 | 1401.81 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 6-Nov-25 | 1844.63 |
| Dispute | OH | VALUE CITY 123 | OH | 18-Dec-25 | 18-Dec-25 | 509.82 | Non-Receipt of Goods/Services | | 21-Feb-26 | | 14-Nov-25 | 1844.63 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 18-Dec-25 | 18-Dec-25 | 5013.53 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 23-Nov-25 | 5013.53 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 11-Dec-25 | 11-Dec-25 | 799.99 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 4-Apr-25 | 5231.13 |
| Dispute | MI | VALUE CITY 113 | MI | 18-Dec-25 | 18-Dec-25 | 6327.87 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 17-Aug-25 | 5408.87 |
| Dispute | NY | VALUE CITY 124 | NY | 18-Dec-25 | 18-Dec-25 | 978.74 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 25-Jun-25 | 1727.57 |
| Dispute | MD | VALUE CITY 100 | MD | 18-Dec-25 | 18-Dec-25 | 2499.56 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 16-Nov-25 | 2531.55 |
| Dispute | OH | VALUE CITY 105 | OH | 18-Dec-25 | 18-Dec-25 | 534.6 | Credit Not Posted | 27-Dec-25 | 21-Feb-26 | | 19-Nov-25 | 4492.74 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 3303.28 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 25-Nov-25 | 3303.28 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 18-Dec-25 | 667.96 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 24-Sep-25 | |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 31-Dec-25 | 31-Dec-25 | 1874.38 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 22-Nov-25 | 1876.37 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 23-Dec-25 | 23-Dec-25 | 3430.28 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 3-Oct-25 | 5100 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 23-Dec-25 | 23-Dec-25 | 3705.54 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 3-Oct-25 | 5100 |
| Dispute | PA | VALUE CITY 47 | PA | 22-Dec-25 | 22-Dec-25 | 3167.14 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 14-Nov-25 | 5700.19 |
| Dispute | IN | VALUE CITY 38 | IN | 22-Dec-25 | 22-Dec-25 | 2568 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 30-Oct-25 | 2518 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 16-Dec-25 | 16-Dec-25 | 3563.62 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 10-Oct-25 | 2693.33 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1800 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 8-Sep-25 | 1652 |
| Dispute | SC | VALUE CITY 158 | SC | 16-Dec-25 | 16-Dec-25 | 5735.07 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 18-Oct-25 | 5235.07 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 19-Dec-25 | 19-Dec-25 | 3131.07 | Incorrect Sale Amount | 28-Dec-25 | 22-Feb-26 | | 3-Nov-25 | 4931.06 |
| Dispute | NC | VALUE CITY 81 | NC | 19-Dec-25 | 19-Dec-25 | 329.03 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 17-Sep-25 | 1763.97 |
| Dispute | NC | VALUE CITY 81 | NC | 19-Dec-25 | 19-Dec-25 | 1579.97 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 17-Sep-25 | 1763.97 |
| Dispute | IN | VALUE CITY 21 | IN | 19-Dec-25 | 19-Dec-25 | 1059.29 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 22-Jun-25 | 0 |
| Dispute | IN | VALUE CITY 122 PLAINFIELD IN | IN | 8-Dec-25 | 8-Dec-25 | 629.99 | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 26-Sep-25 | 1470.47 |
| Dispute | MD | VALUE CITY 130 | MD | 17-Dec-25 | 17-Dec-25 | 6274.88 | Non-Receipt of Goods/Services | 24-Dec-25 | 9-Mar-26 | | 11-Nov-25 | 6274.88 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 17-Dec-25 | 17-Dec-25 | 3017.93 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 2-Sep-25 | 3161.7 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 17-Dec-25 | 17-Dec-25 | 405.77 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 2-Sep-25 | 3161.7 |
| Dispute | VA | VALUE CITY FURNITURE 186 FREDERIC | VA | 19-Dec-25 | 19-Dec-25 | 2294.9 | Non-Receipt of Goods/Services | 29-Dec-25 | 9-Mar-26 | | 10-Nov-25 | 2294.9 |
| Dispute | MD | VALUE CITY 130 | MD | 29-Dec-25 | 29-Dec-25 | 200 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 28-Sep-25 | 1661.54 |
| Dispute | VA | VALUE CITY 129 | VA | 23-Dec-25 | 23-Dec-25 | 1676.96 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 29-Aug-25 | 2800.94 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 24-Dec-25 | 24-Dec-25 | 1081.18 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 10-Nov-25 | 1043.18 |
| Dispute | VA | VALUE CITY 104 | VA | 26-Dec-25 | 26-Dec-25 | 3698.27 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 28-Oct-25 | 10657.37 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 9-Dec-25 | 9-Dec-25 | 7129.9 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 1-Aug-25 | 5182.27 |
| Dispute | OH | VALUE CITY 97 | OH | 23-Dec-25 | 23-Dec-25 | 3999.94 | Non-Receipt of Goods/Services | 7-Jan-26 | 9-Mar-26 | | 11-Sep-25 | 3971.45 |
| Dispute | VA | VALUE CITY 144 | VA | 23-Dec-25 | 23-Dec-25 | 2743.94 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 23-Nov-25 | 2743.94 |
| Dispute | OH | VALUE CITY 97 | OH | 23-Dec-25 | 23-Dec-25 | 535.51 | Non-Receipt of Goods/Services | 7-Jan-26 | 9-Mar-26 | | 11-Sep-25 | 3971.45 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 23-Dec-25 | 23-Dec-25 | 3621.22 | Non-Receipt of Goods/Services | 5-Jan-26 | 6-Mar-26 | | 26-Oct-25 | 3371.22 |
| Dispute | NY | VALUE CITY 124 AMHERST NY | NY | 10-Dec-25 | 10-Dec-25 | 3240.69 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 19-Jul-25 | 2933.66 |
| Dispute | VA | VALUE CITY 144 | VA | 22-Dec-25 | 22-Dec-25 | 3157.3 | Cancelled Order or Reservation | 1-Jan-26 | 26-Feb-26 | | 6-Nov-25 | 2961.28 |
| Dispute | IL | VALUE CITY 61 | IL | 18-Dec-25 | 18-Dec-25 | 1206.7 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 30-Aug-25 | 0 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 3173.88 | Quality of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 20-Jun-25 | 4642.4 |
| Dispute | MD | VALUE CITY 69 | MD | 18-Dec-25 | 18-Dec-25 | 111.29 | Credit Not Posted | 27-Dec-25 | 21-Feb-26 | | 15-Nov-25 | 115.33 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 23-Dec-25 | 23-Dec-25 | 13538 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 8-Sep-25 | 14136.04 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 23-Dec-25 | 23-Dec-25 | 1614.05 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 25-Oct-25 | 14136.04 |
| Dispute | IN | VALUE CITY 38 GREENWOOD IN | IN | 16-Dec-25 | 16-Dec-25 | 1523.97 | Credit Not Posted | 23-Dec-25 | 5-Mar-26 | | 17-Oct-24 | 1634.08 |
| Dispute | MI | VALUE CITY 113 | MI | 31-Dec-25 | 31-Dec-25 | 500 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 8-Mar-25 | 1377.45 |
| Dispute | PA | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 669.86 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 18-Oct-25 | 503.93 |
| Dispute | MD | VALUE CITY 69 | MD | 31-Dec-25 | 31-Dec-25 | 5430.35 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 11-Nov-25 | 8343.43 |
| Dispute | NY | VALUE CITY 98 | NY | 24-Dec-25 | 24-Dec-25 | 777.57 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 19-Oct-25 | 717.57 |
| Dispute | OH | VALUE CITY 159 | OH | 24-Dec-25 | 24-Dec-25 | 3238.45 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 9-Nov-25 | 500 |
| Dispute | VA | VALUE CITY 109 | VA | 12-Dec-25 | 17-Dec-25 | 1998.46 | Paid by Other Means | 22-Dec-25 | 14-Dec-25 | | 6-Jul-24 | |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 3527.4 | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 9-Nov-25 | 3050.4 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 16-Dec-25 | 16-Dec-25 | 3333.43 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 18-Oct-25 | 2777.43 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 3541.45 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 26-May-25 | 5990.28 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 19-Dec-25 | 19-Dec-25 | 2963.52 | Quality of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 7-Sep-25 | 2765.51 |
| Dispute | NC | VALUE CITY 112 | NC | 19-Dec-25 | 19-Dec-25 | 3217.44 | Credit Posted as Debit | 28-Dec-25 | 22-Feb-26 | | 2-Nov-25 | 1638.72 |
| Dispute | IL | VALUE CITY 64 | IL | 19-Dec-25 | 19-Dec-25 | 1359.96 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 6-Nov-25 | 1311.96 |
| Dispute | MI | VALUE CITY 113 | MI | 17-Dec-25 | 17-Dec-25 | 1000 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 24-Aug-25 | 4786.82 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 17-Dec-25 | 17-Dec-25 | 1470.12 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 12-Aug-25 | 725.12 |
| Dispute | FL | VALUE CITY FURNITURE 185 | MD | 17-Dec-25 | 17-Dec-25 | 1390.65 | Cancelled Order or Reservation | 24-Dec-25 | 18-Feb-26 | | 17-Nov-25 | 6610.72 |
| Dispute | NY | VALUE CITY 78 | NY | 17-Dec-25 | 17-Dec-25 | 1232.44 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 24-Aug-25 | 1809.06 |
| Dispute | OH | VALUE CITY 105 | OH | 17-Dec-25 | 17-Dec-25 | 6434.74 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 3-Oct-25 | 6073.74 |
| Dispute | OH | VALUE CITY 31 | OH | 17-Dec-25 | 17-Dec-25 | 538.74 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 4-Nov-25 | 568.74 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 80 | OH | 30-Dec-25 | 30-Dec-25 | 1675.75 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 28-Sep-25 | 1559.75 |
| Dispute | VA | VALUE CITY 156 | VA | 30-Dec-25 | 30-Dec-25 | 2358.61 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Aug-25 | 6345 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 3-Jan-26 | 3-Jan-26 | 4414.01 | Non-Receipt of Goods/Services | | 7-Mar-26 | | 20-Sep-25 | 3614.01 |
| Dispute | IL | VALUE CITY 166 | IL | 23-Dec-25 | 23-Dec-25 | 1319.97 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 9-Apr-25 | 461.94 |
| Dispute | OH | VALUE CITY 126 | OH | 23-Dec-25 | 23-Dec-25 | 3300 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 28-Oct-25 | 3330 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 23-Dec-25 | 23-Dec-25 | 517.43 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 6-Jul-25 | 150 |
| Dispute | IN | VALUE CITY 88 | IN | 26-Dec-25 | 26-Dec-25 | 3684.93 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 4-Sep-25 | 3400 |
| Dispute | OH | VALUE CITY 159 | OH | 26-Dec-25 | 26-Dec-25 | 1856.99 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 23-Feb-25 | 884.99 |
| Dispute | IL | VALUE CITY 61 | IL | 26-Dec-25 | 26-Dec-25 | 1147.95 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 30-Sep-25 | 1001.99 |
| Dispute | NC | VALUE CITY 110 | NC | 26-Dec-25 | 26-Dec-25 | 9429.58 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 11-Nov-25 | 13749.03 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 23-Dec-25 | 23-Dec-25 | 529.99 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 22-Nov-25 | 529.99 |
| Dispute | PA | VALUE CITY 132 | PA | 23-Dec-25 | 23-Dec-25 | 508.76 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 15-Aug-25 | 581.32 |
| Dispute | PA | VALUE CITY 116 | PA | 23-Dec-25 | 23-Dec-25 | 1148.1 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 3-Nov-25 | 848.1 |
| Dispute | IL | VALUE CITY 167 | MO | 22-Dec-25 | 22-Dec-25 | 3722.13 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 14-Jun-25 | 1224.12 |
| Dispute | IL | VALUE CITY 167 | MO | 22-Dec-25 | 22-Dec-25 | 163.24 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 7-Sep-25 | 1920 |
| Dispute | IL | VALUE CITY 167 | MO | 22-Dec-25 | 22-Dec-25 | 2290.95 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 7-Sep-25 | 1920 |
| Dispute | KY | VALUE CITY 125 | KY | 22-Dec-25 | 22-Dec-25 | 2346.24 | Credit Not Posted | 30-Dec-25 | 24-Feb-26 | | 24-May-25 | 4693.46 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 23-Dec-25 | 23-Dec-25 | 1530.97 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 2-Nov-25 | 1560.97 |
| Dispute | IL | VALUE CITY 61 | IL | 23-Dec-25 | 23-Dec-25 | 395.05 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 17-Oct-25 | 5047.45 |
| Dispute | VA | VALUE CITY 93 | VA | 23-Dec-25 | 23-Dec-25 | 689 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 29-Oct-25 | 1488.58 |
| Dispute | MI | VALUE CITY 113 | MI | 23-Dec-25 | 23-Dec-25 | 3146.99 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 13-Nov-25 | 3146.99 |
| Dispute | MI | VALUE CITY 113 | MI | 31-Dec-25 | 31-Dec-25 | 5973.88 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 25-Oct-25 | 5823.88 |
| Dispute | IL | VALUE CITY 160 | IL | 31-Dec-25 | 31-Dec-25 | 300 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 28-Jul-25 | 1757.87 |
| Dispute | IL | VALUE CITY 160 | IL | 31-Dec-25 | 31-Dec-25 | 30 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 29-Jul-25 | 1757.87 |
| Dispute | NY | VALUE CITY 124 | NY | 31-Dec-25 | 31-Dec-25 | 1600 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 22-Aug-25 | 1975.9 |
| Dispute | MD | VALUE CITY 59 BALTIMORE MD | MD | 19-Dec-25 | 19-Dec-25 | 635.98 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 29-Jul-25 | 4570.87 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 1440.5 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 26-Oct-25 | 1470.5 |
| Dispute | NY | VALUE CITY 98 | NY | 1-Jan-26 | 1-Jan-26 | 4839.95 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 28-Aug-25 | 4478.94 |
| Dispute | IL | VALUE CITY 75 | IL | 24-Dec-25 | 24-Dec-25 | 2762.85 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 31-Jul-25 | 1022.8 |
| Dispute | IL | VALUE CITY 61 | IL | 24-Dec-25 | 24-Dec-25 | 3095.31 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 9-Nov-25 | 3095.31 |
| Dispute | IN | VALUE CITY 77 MERRILLVILLE IN | IN | 15-Dec-25 | 15-Dec-25 | 3611.18 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 3-Nov-25 | 3312.69 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 22-Dec-25 | 22-Dec-25 | 1558.17 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 14-Nov-25 | 1588.17 |
| Dispute | KY | VALUE CITY 88 | IN | 31-Dec-25 | 31-Dec-25 | 2553.85 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 11-Nov-25 | 7579.03 |
| Dispute | OH | VALUE CITY 123 | OH | 19-Dec-25 | 19-Dec-25 | 3762.65 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 8-Nov-25 | 3427.65 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 19-Dec-25 | 19-Dec-25 | 1065.93 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 28-Sep-25 | 1045.93 |
| Dispute | NC | VALUE CITY 112 | NC | 17-Dec-25 | 17-Dec-25 | 4000 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 30-Jul-25 | 5495.98 |
| Dispute | GA | VALUE CITY FURN INTERNET | OH | 4-Jan-26 | 4-Jan-26 | 3268.47 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 17-Nov-25 | 3268.47 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 4-Jan-26 | 4-Jan-26 | 1077.77 | Credit Not Posted | 12-Jan-26 | 9-Mar-26 | | 31-Aug-25 | 7970.07 |
| Dispute | IL | VALUE CITY 162 | MO | 4-Jan-26 | 4-Jan-26 | 610.3 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 2-Nov-25 | 5575.93 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 15-Dec-25 | 15-Dec-25 | 411.34 | Credit Not Posted | | 10-Mar-26 | | 23-Apr-23 | 411.34 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 23-Dec-25 | 23-Dec-25 | 987.98 | Quality of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 11-Nov-25 | 2024.23 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 26-Dec-25 | 26-Dec-25 | 873.17 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 26-Oct-25 | 2676.02 |
| Dispute | IL | VALUE CITY 160 | IL | 12-Jan-26 | 12-Jan-26 | 951.72 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 6-Jul-25 | 851.72 |
| Dispute | IL | VALUE CITY 77 | IN | 12-Jan-26 | 12-Jan-26 | 2477.97 | Quality of Goods/Services | | 16-Jan-26 | | 25-May-25 | 2051.97 |
| Dispute | PA | VALUE CITY 92 | PA | 23-Dec-25 | 23-Dec-25 | 144.3 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 30-Aug-25 | 2103.22 |
| Dispute | PA | VALUE CITY 92 | PA | 23-Dec-25 | 23-Dec-25 | 2404.92 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 30-Aug-25 | 2103.22 |
| Dispute | VA | VALUE CITY 109 | VA | 23-Dec-25 | 23-Dec-25 | 2902.94 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 16-Oct-25 | 2402.94 |
| Dispute | IL | VALUE CITY 166 | IL | 22-Dec-25 | 22-Dec-25 | 7352.59 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 13-Nov-25 | 6740.59 |
| Dispute | MO | VALUE CITY 167 | MO | 22-Dec-25 | 22-Dec-25 | 2308.81 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 29-Sep-25 | 1529.65 |
| Dispute | IL | VALUE CITY 65 | IL | 22-Dec-25 | 22-Dec-25 | 300 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 9-Aug-25 | 836.89 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 22-Dec-25 | 22-Dec-25 | 3551.13 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 20-Oct-25 | 3426.13 |
| Dispute | OH | VALUE CITY 159 | OH | 22-Dec-25 | 22-Dec-25 | 2073.57 | Quality of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 17-Jul-25 | 565.14 |
| Dispute | MI | VALUE CITY FURNITURE 183 | MI | 22-Dec-25 | 22-Dec-25 | 1651.45 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 23-Oct-25 | 1537.45 |
| Dispute | VA | VALUE CITY 129     RICHMOND VA | VA | 20-Dec-25 | 20-Dec-25 | 6000 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 10-May-23 | 4125.07 |
| Dispute | IL | VALUE CITY 160 | IL | 22-Dec-25 | 22-Dec-25 | 3431.34 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 8-Nov-25 | 3430.34 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 609.97 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 3-Nov-25 | 639.97 |
| Dispute | IL | VALUE CITY 148 | IL | 31-Dec-25 | 31-Dec-25 | 2919.16 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 1-Sep-25 | 4640.4 |
| Dispute | IL | VALUE CITY 91 | IL | 31-Dec-25 | 31-Dec-25 | 2814.84 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 31-Oct-25 | 3542.77 |
| Dispute | KY | VALUE CITY 27 | KY | 31-Dec-25 | 31-Dec-25 | 600 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 29-Oct-25 | 949.93 |
| Dispute | KY | VALUE CITY 27 | KY | 19-Dec-25 | 19-Dec-25 | 3844.01 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 29-Sep-25 | 3044.01 |
| Dispute | OH | VALUE CITY 165 | OH | 27-Dec-25 | 27-Dec-25 | 2106.99 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 5-Oct-25 | 1831.99 |
| Dispute | IN | VALUE CITY 86 | IN | 26-Dec-25 | 26-Dec-25 | 391.07 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 11-Nov-25 | 2222.42 |
| Dispute | IN | VALUE CITY 86 | IN | 26-Dec-25 | 26-Dec-25 | 722.24 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 30-Jun-25 | 2222.42 |
| Dispute | MD | VALUE CITY 100 | MD | 17-Dec-25 | 17-Dec-25 | 946.16 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 14-Nov-25 | 5026.57 |
| Dispute | MD | VALUE CITY 100 | MD | 17-Dec-25 | 17-Dec-25 | 4386.42 | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 2-Oct-25 | 5026.57 |
| Dispute | IN | VALUE CITY 86 | IN | 5-Jan-26 | 5-Jan-26 | 3905.08 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 2-Nov-25 | 3454.08 |
| Dispute | KY | VALUE CITY 27 | KY | 23-Dec-25 | 23-Dec-25 | 3861 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 9-Aug-25 | 3349.98 |
| Dispute | IL | VALUE CITY 65 | IL | 23-Dec-25 | 23-Dec-25 | 416.99 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 18-Aug-25 | 3820.9 |
| Dispute | IL | VALUE CITY 65 | IL | 23-Dec-25 | 23-Dec-25 | 2149.96 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 18-Aug-25 | 3820.9 |
| Dispute | IL | VALUE CITY 65 | IL | 23-Dec-25 | 23-Dec-25 | 410.44 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 18-Aug-25 | 3820.9 |
| Dispute | MI | VALUE CITY 49 | MI | 23-Dec-25 | 23-Dec-25 | 2519.35 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 22-Oct-25 | 2519.35 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 26-Dec-25 | 26-Dec-25 | 1388.24 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 30-Aug-25 | 1057.24 |
| Dispute | IL | VALUE CITY 166 | IL | 26-Dec-25 | 26-Dec-25 | 2165.96 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 13-Oct-25 | 1900 |
| Dispute | KY | VALUE CITY FURN AS400 851 | OH | 26-Dec-25 | 26-Dec-25 | 2600.13 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 7-Nov-25 | 5202.25 |
| Dispute | KY | VALUE CITY FURN AS400 851 | OH | 26-Dec-25 | 26-Dec-25 | 2600.13 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 7-Nov-25 | 5202.25 |
| Dispute | VA | VALUE CITY 156 | VA | 12-Jan-26 | 12-Jan-26 | 749.39 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 9-Nov-25 | 249.39 |
| Dispute | MD | VALUE CITY 100 | MD | 14-Dec-25 | 14-Dec-25 | 3117.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 4-Mar-26 | | 4-Oct-25 | 8259.93 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 22-Dec-25 | 22-Dec-25 | 837.98 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 7-Sep-25 | 587.98 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | IL | VALUE CITY 148 | IL | 22-Dec-25 | 22-Dec-25 | 3913.54 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 21-Sep-25 | 3315.53 |
| Dispute | MO | VALUE CITY 87 | MO | 22-Dec-25 | 22-Dec-25 | 6373.3 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 14-Sep-25 | 6055.29 |
| Dispute | MI | VALUE CITY 68 | MI | 31-Dec-25 | 31-Dec-25 | 3414.52 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Nov-26 | | 6-Nov-25 | 3268.5 |
| Dispute | OH | VALUE CITY 165 | OH | 31-Dec-25 | 31-Dec-25 | 3887.95 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 16-Nov-25 | 3537.95 |
| Dispute | IN | VALUE CITY 29 | IN | 27-Dec-25 | 27-Dec-25 | 1551.45 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 21-Sep-25 | 1349.01 |
| Dispute | OH | VALUE CITY 95 | OH | 27-Dec-25 | 27-Dec-25 | 400 | Incorrect Sale Amount | 5-Jan-26 | 2-Mar-26 | | 17-Nov-25 | 1549.98 |
| Dispute | OH | VALUE CITY 159 | OH | 27-Dec-25 | 27-Dec-25 | 6456.34 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 27-Sep-25 | 5944.31 |
| Dispute | VA | VALUE CITY 106 | VA | 27-Dec-25 | 27-Dec-25 | 4898.1 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 30-Oct-25 | 4598.1 |
| Dispute | VA | VALUE CITY 104 | VA | 26-Dec-25 | 26-Dec-25 | 4114 | Non-Receipt of Goods/Services | 3-Jan-26 | 28-Feb-26 | | 8-Oct-25 | 3799.5 |
| Dispute | MO | VALUE CITY 75 | IL | 1-Jan-26 | 1-Jan-26 | 1700.66 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 26-Oct-25 | 1500.66 |
| Dispute | IN | VALUE CITY 77 | IN | 17-Dec-25 | 17-Dec-25 | 3378.33 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 7-Sep-25 | 2478.33 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 17-Dec-25 | 17-Dec-25 | 275.84 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 26-Oct-25 | 2837.52 |
| Dispute | MD | VALUE CITY 100 | MD | 17-Dec-25 | 17-Dec-25 | 3430.44 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 11-Nov-25 | 3460.44 |
| Dispute | MD | VALUE CITY 100 | MD | 17-Dec-25 | 17-Dec-25 | 855.33 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 1-Sep-25 | 519.29 |
| Dispute | VA | VALUE CITY 109 | VA | 17-Dec-25 | 17-Dec-25 | 681.87 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Aug-25 | 2150 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 5-Jan-26 | 5-Jan-26 | 549.16 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 9-Sep-25 | 1447.49 |
| Dispute | MI | VALUE CITY 31 | OH | 10-Dec-25 | 16-Dec-25 | 484.86 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 23-Jun-25 | |
| Dispute | MD | VALUE CITY 100 | MD | 23-Dec-25 | 23-Dec-25 | 4824.61 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 18-Oct-25 | 5255.49 |
| Dispute | MD | VALUE CITY 100 | MD | 23-Dec-25 | 23-Dec-25 | 930.88 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 1-Nov-25 | 5255.49 |
| Dispute | OH | VALUE CITY 25 | OH | 10-Dec-25 | 16-Dec-25 | 509.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 14-Aug-25 | |
| Dispute | MI | VALUE CITY 49 | MI | 26-Dec-25 | 26-Dec-25 | 589.96 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 24-Sep-25 | 2225.91 |
| Dispute | IL | VALUE CITY 148 | IL | 26-Dec-25 | 26-Dec-25 | 5913.96 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 7-Nov-25 | 5913.96 |
| Dispute | IL | VALUE CITY 166 | IL | 12-Jan-26 | 12-Jan-26 | 4219.96 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 26-Aug-25 | 3619.96 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Jan-26 | 12-Jan-26 | 1816.93 | Quality of Goods/Services | | 16-Jan-26 | | 5-Mar-25 | 1816.93 |
| Dispute | OH | VALUE CITY 19 | OH | 24-Dec-25 | 24-Dec-25 | 1193.39 | Credit Not Posted | 2-Jan-26 | 27-Feb-26 | | 16-Oct-25 | 4689.54 |
| Dispute | PA | VALUE CITY FURN INTERNET | OH | 22-Dec-25 | 22-Dec-25 | 3243.57 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 8-May-25 | 1820 |
| Dispute | VA | VALUE CITY 129 | VA | 22-Dec-25 | 22-Dec-25 | 397.47 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 19-Nov-25 | 4125.07 |
| Dispute | IL | VALUE CITY 65 | IL | 22-Dec-25 | 22-Dec-25 | 4216.43 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 9-Nov-25 | 4216.43 |
| Dispute | OH | VALUE CITY 19 | OH | 22-Dec-25 | 22-Dec-25 | 647.98 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 11-Nov-25 | 649.97 |
| Dispute | OH | VALUE CITY 80 | OH | 10-Dec-25 | 16-Dec-25 | 601.62 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 31-Aug-25 | |
| Dispute | OH | VALUE CITY 80 | OH | 10-Dec-25 | 16-Dec-25 | 5591.91 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 31-Aug-25 | |
| Dispute | KY | VALUE CITY 27 | KY | 23-Dec-25 | 23-Dec-25 | 3103.14 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 23-Oct-25 | 2803.14 |
| Dispute | OH | VALUE CITY 55 | OH | 23-Dec-25 | 23-Dec-25 | 3748.72 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 19-Oct-25 | 3543.71 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 23-Dec-25 | 23-Dec-25 | 5433.54 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 15-Oct-25 | 5242.54 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 31-Dec-25 | 31-Dec-25 | 1261.37 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 29-Oct-25 | 1151.11 |
| Dispute | KY | VALUE CITY 52 | KY | 31-Dec-25 | 31-Dec-25 | 899.97 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 1-Nov-25 | 5784.44 |
| Dispute | IN | VALUE CITY 77 | IN | 31-Dec-25 | 31-Dec-25 | 674.05 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Nov-25 | 1400 |
| Dispute | OH | VALUE CITY 60 | OH | 31-Dec-25 | 31-Dec-25 | 609.15 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Nov-25 | 558.15 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 1-Jan-26 | 1-Jan-26 | 3479.12 | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 3363.12 |
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 610.53 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Sep-25 | 6485.49 |
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 6171.97 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Sep-25 | 6485.49 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 20-Dec-25 | 20-Dec-25 | 3799.92 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 15-Oct-25 | 4630.24 |
| Dispute | MD | VALUE CITY 100 | MD | 5-Jan-26 | 5-Jan-26 | 3203.28 | Credit Not Posted | | 9-Mar-26 | | 25-May-25 | 250.99 |
| Dispute | MD | VALUE CITY 69 | MD | 5-Jan-26 | 5-Jan-26 | 2262.15 | Non-Receipt of Goods/Services | | 9-Mar-26 | 12-Jan-26 | 11-Aug-25 | 1400 |
| Dispute | OH | VALUE CITY 165 | OH | 17-Dec-25 | 19-Dec-25 | 8887.42 | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 15-Jan-23 | |
| Dispute | IL | VALUE CITY 107 | IL | 12-Jan-26 | 12-Jan-26 | 1092.21 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 18-Jul-25 | 500.17 |
| Dispute | OH | VALUE CITY 159 | OH | 12-Jan-26 | 12-Jan-26 | 647.99 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 16-Nov-25 | 447.99 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 12-Jan-26 | 12-Jan-26 | 2901.18 | Cancelled Order or Reservation | | 16-Jan-26 | | 27-Oct-25 | 2703.17 |
| Dispute | IL | VALUE CITY 64 | IL | 22-Dec-25 | 22-Dec-25 | 849.94 | Quality of Goods/Services | 30-Dec-25 | 28-Feb-26 | | 4-Oct-25 | 857.9 |
| Dispute | OH | VALUE CITY 165 | OH | 15-Dec-25 | 15-Dec-25 | 2510.95 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 26-Sep-25 | 2339.94 |
| Dispute | MD | VALUE CITY 74 | MD | 31-Dec-25 | 31-Dec-25 | 2453.77 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 14-Aug-25 | 1737.75 |
| Corporate Dispute | OH | VALUE CITY 80 | OH | 8-Jan-26 | 8-Jan-26 | 1059 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 30-Aug-25 | 1826.56 |
| Dispute | PA | VALUE CITY 116 | PA | 28-Dec-25 | 28-Dec-25 | 3490.55 | Credit Not Posted | 5-Jan-26 | 2-Mar-26 | | 25-Nov-25 | 3490.55 |
| Dispute | MI | VALUE CITY 113 | MI | 28-Dec-25 | 28-Dec-25 | 2087.97 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 12-Nov-25 | 2087.97 |
| Dispute | KY | VALUE CITY 52 | KY | 20-Dec-25 | 20-Dec-25 | 317.96 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 18-Aug-25 | 235.94 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 20-Dec-25 | 20-Dec-25 | 410.87 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 28-Aug-25 | 1804.43 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 20-Dec-25 | 20-Dec-25 | 1959.58 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 28-Aug-25 | 1804.43 |
| Dispute | OH | VALUE CITY 95 | OH | 20-Dec-25 | 20-Dec-25 | 3349.15 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 23-Aug-25 | 1883.13 |
| Dispute | OH | VALUE CITY 97 | OH | 21-Dec-25 | 21-Dec-25 | 3665.03 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 15-Nov-25 | 3627.52 |
| Dispute | MD | VALUE CITY 130 WHITE MARSH MD | MD | 12-Dec-25 | 12-Dec-25 | 847.98 | Cancelled Order or Reservation | 21-Dec-25 | 15-Feb-26 | | 11-Nov-25 | 848.22 |
| Dispute | MD | VALUE CITY 151 | MD | 21-Dec-25 | 21-Dec-25 | 1327.02 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 24-Aug-25 | 1027.02 |
| Dispute | VA | VALUE CITY 156 | VA | 5-Jan-26 | 5-Jan-26 | 3568.18 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 16-Oct-25 | 3543.68 |
| Dispute | MD | VALUE CITY 151 | MD | 29-Dec-25 | 29-Dec-25 | 1119.98 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 28-Jun-25 | 3000.72 |
| Dispute | MD | VALUE CITY 69 | MD | 29-Dec-25 | 29-Dec-25 | 264.99 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 25-Oct-25 | 294.99 |
| Dispute | OH | VALUE CITY 19 | OH | 29-Dec-25 | 29-Dec-25 | 2869.91 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 1-Nov-25 | 7561.6 |
| Dispute | OH | VALUE CITY 159 | OH | 18-Dec-25 | 18-Dec-25 | 2357.19 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Sep-25 | 2480.71 |
| Dispute | OH | VALUE CITY 159 | OH | 18-Dec-25 | 18-Dec-25 | 424.52 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Sep-25 | 2480.71 |
| Dispute | MI | VALUE CITY 31 | OH | 26-Dec-25 | 26-Dec-25 | 2368.93 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 7-Sep-25 | 2205.93 |
| Dispute | OH | VALUE CITY 25 | OH | 26-Dec-25 | 26-Dec-25 | 1614.96 | Quality of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 7-Aug-25 | 1629.37 |
| Dispute | OH | VALUE CITY 126 | OH | 29-Dec-25 | 29-Dec-25 | 5179.94 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 18-Oct-25 | 4997.94 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 8-Jan-26 | 8-Jan-26 | 4812.64 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 1-Nov-25 | 4643.64 |
| Dispute | OH | VALUE CITY FURN INTERNET COLUMB | OH | 17-Dec-25 | 17-Dec-25 | 999.99 | Non-Receipt of Goods/Services | 26-Dec-25 | 18-Feb-26 | | 26-Nov-25 | 1814.37 |
| Dispute | OH | VALUE CITY 19 | OH | 24-Dec-25 | 24-Dec-25 | 395.59 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 8-Aug-25 | 3265.89 |
| Dispute | OH | VALUE CITY 19 | OH | 24-Dec-25 | 24-Dec-25 | 2379.98 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 8-Aug-25 | 3265.89 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 22-Dec-25 | 22-Dec-25 | 1868.36 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 22-Sep-25 | 718.36 |
| Dispute | FL | VALUE CITY FURNITURE 174 | MI | 22-Dec-25 | 22-Dec-25 | 1153.98 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 31-Aug-25 | 0 |
| Dispute | IN | VALUE CITY 29 | IN | 18-Dec-25 | 18-Dec-25 | 1783.32 | Non-Receipt of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 4-Oct-25 | 1485.32 |
| Dispute | MD | VALUE CITY 100 | MD | 18-Dec-25 | 18-Dec-25 | 9805.81 | Credit Not Posted | 27-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 7819.28 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 18-Dec-25 | 18-Dec-25 | 5620.73 | Cancelled Order or Reservation | 27-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 7980.67 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 26-Dec-25 | 26-Dec-25 | 1279.38 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 16-Nov-25 | 1179.38 |
| Dispute | MD | VALUE CITY 69 | MD | 26-Dec-25 | 26-Dec-25 | 1891.97 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 23-Sep-25 | 1575.97 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 13-Dec-25 | 16-Dec-25 | 554.69 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 13-Sep-25 | |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 13-Dec-25 | 16-Dec-25 | 325.85 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 30-Aug-25 | |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 13-Dec-25 | 16-Dec-25 | 2790.94 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 30-Aug-25 | |
| Dispute | VA | VALUE CITY 106 | VA | 29-Dec-25 | 29-Dec-25 | 2225.05 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 15-Nov-25 | 2177.05 |
| Dispute | OH | VALUE CITY 41 | OH | 10-Dec-25 | 10-Dec-25 | 3474.83 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 19-Oct-25 | 3384.83 |
| Dispute | NC | VALUE CITY 112 | NC | 10-Dec-25 | 10-Dec-25 | 6054.55 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 17-Nov-25 | 6054.55 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 28-Nov-25 | 28-Nov-25 | 4556.26 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 17-Aug-25 | 3591.56 |
| Dispute | KY | VALUE CITY 125 | KY | 28-Nov-25 | 28-Nov-25 | 2887.24 | Cancelled Order or Reservation | 8-Dec-25 | 4-Mar-26 | | 1-Sep-25 | 5959.4 |
| Dispute | VA | VALUE CITY 129 | VA | 28-Nov-25 | 28-Nov-25 | 4568.66 | Quality of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 15-Feb-25 | 3778.61 |
| Dispute | NC | VALUE CITY 112 | NC | 22-Dec-25 | 22-Dec-25 | 2028.58 | Credit Not Posted | 30-Dec-25 | 24-Feb-26 | | 28-Jul-25 | 1635.58 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 22-Dec-25 | 22-Dec-25 | 1354.65 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 18-Nov-25 | 1354.65 |
| Dispute | OH | VALUE CITY 165 | OH | 22-Dec-25 | 22-Dec-25 | 4319.88 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 6-Oct-25 | 5495.87 |
| Dispute | MD | VALUE CITY 130 | MD | 5-Jan-26 | 5-Jan-26 | 1159.57 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 16-Oct-25 | 973.57 |
| Dispute | MI | VALUE CITY FURNITURE 183 | MI | 5-Jan-26 | 5-Jan-26 | 1840.97 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 30-Oct-25 | 1640.97 |
| Dispute | PA | VALUE CITY 132 | PA | 26-Dec-25 | 26-Dec-25 | 2936.13 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 11-Oct-25 | 2735.12 |
| Dispute | VA | VALUE CITY 104 | VA | 10-Dec-25 | 10-Dec-25 | 3440.02 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 3440.02 |
| Dispute | MD | VALUE CITY 69 | MD | 10-Dec-25 | 10-Dec-25 | 7479.56 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 7479.56 |
| Dispute | MI | VALUE CITY 49 | MI | 10-Dec-25 | 10-Dec-25 | 1040 | Non-Receipt of Goods/Services | 18-Dec-25 | 10-Mar-26 | | 11-Jul-25 | 2849.29 |
| Dispute | KY | VALUE CITY 52 | KY | 20-Dec-25 | 20-Dec-25 | 1704.01 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 25-Sep-25 | 2705.27 |
| Dispute | KY | VALUE CITY 52 | KY | 20-Dec-25 | 20-Dec-25 | 270.28 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Oct-25 | 2705.27 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 20-Dec-25 | 20-Dec-25 | 484.86 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Oct-25 | 2265.91 |
| Dispute | MD | VALUE CITY 69 | MD | 20-Dec-25 | 20-Dec-25 | 2972.94 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 15-Nov-25 | 4993.36 |
| Dispute | NY | VALUE CITY 76 | NY | 20-Dec-25 | 20-Dec-25 | 299.06 | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 12-Sep-25 | 5132.28 |
| Dispute | NY | VALUE CITY 76 | NY | 20-Dec-25 | 20-Dec-25 | 464.87 | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 13-Sep-25 | 5132.28 |
| Dispute | NY | VALUE CITY 76 | NY | 20-Dec-25 | 20-Dec-25 | 4619.81 | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 13-Sep-25 | 5132.28 |
| Dispute | IL | VALUE CITY 61 | IL | 4-Dec-25 | 4-Dec-25 | 1437.47 | Cancelled Order or Reservation | 16-Dec-25 | 6-Mar-26 | | 16-Nov-25 | 1437.47 |
| Dispute | MD | VALUE CITY 130 | MD | 9-Dec-25 | 9-Dec-25 | 5635.4 | Non-Receipt of Goods/Services | 24-Dec-25 | 5-Mar-26 | | 31-Oct-25 | 3313.23 |
| Dispute | OH | VALUE CITY 105 | OH | 9-Dec-25 | 9-Dec-25 | 1047.59 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 6-Oct-25 | 1600 |
| Dispute | OH | VALUE CITY 165 | OH | 9-Dec-25 | 9-Dec-25 | 3538.24 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 12-Aug-25 | 2542.22 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 9-Dec-25 | 9-Dec-25 | 4275.54 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 2-Sep-25 | 3405.54 |
| Dispute | NY | VALUE CITY 124 | NY | 12-Dec-25 | 12-Dec-25 | 5179.24 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 23-Jul-25 | 4581.21 |
| Dispute | VA | VALUE CITY 156 | VA | 12-Dec-25 | 12-Dec-25 | 999.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 12-Nov-25 | 1872.24 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Dec-25 | 12-Dec-25 | 4358.12 | Cancelled Order or Reservation | 22-Dec-25 | 16-Feb-26 | | 18-Oct-25 | 7626.4 |
| Dispute | OH | VALUE CITY 165 | OH | 12-Dec-25 | 12-Dec-25 | 3854.92 | Non-Receipt of Goods/Services | | 16-Feb-26 | | 29-Aug-25 | 4262.6 |
| Dispute | OH | VALUE CITY 165 | OH | 12-Dec-25 | 12-Dec-25 | 524.39 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 29-Aug-25 | 4262.6 |
| Dispute | OH | VALUE CITY 165 | OH | 12-Dec-25 | 12-Dec-25 | 367.2 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 31-Aug-25 | 4262.6 |
| Dispute | MI | VALUE CITY 101 | MI | 12-Dec-25 | 12-Dec-25 | 874.98 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 8-Nov-25 | 904.98 |
| Dispute | OH | VALUE CITY 55 | OH | 16-Dec-25 | 16-Dec-25 | 6698.81 | Quality of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 8-Mar-25 | 3318.13 |
| Dispute | VA | VALUE CITY 129 | VA | 16-Dec-25 | 16-Dec-25 | 1897.17 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 15-Sep-25 | 2613.33 |
| Dispute | WV | VALUE CITY 41 | OH | 16-Dec-25 | 16-Dec-25 | 2904.33 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 5-Oct-25 | 2700.33 |
| Dispute | MD | VALUE CITY 130 | MD | 9-Dec-25 | 9-Dec-25 | 4904.63 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 17-May-25 | 842.59 |
| Dispute | OH | VALUE CITY 31 | OH | 9-Dec-25 | 9-Dec-25 | 2185.13 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 24-Nov-25 | 2187.08 |
| Dispute | MD | VALUE CITY 163 | MD | 19-Dec-25 | 19-Dec-25 | 1500 | Quality of Goods/Services | | 23-Feb-26 | | 12-Jul-25 | 8375.78 |
| Dispute | VA | VALUE CITY 99 | VA | 19-Dec-25 | 19-Dec-25 | 2585.47 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 16-Nov-25 | 2415.47 |
| Dispute | OH | VALUE CITY 60 | OH | 9-Dec-25 | 15-Dec-25 | 1771.16 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 14-Aug-25 | |
| Dispute | OH | VALUE CITY 60 | OH | 9-Dec-25 | 15-Dec-25 | 127.63 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 15-Aug-25 | |
| Dispute | OH | VALUE CITY 60 | OH | 9-Dec-25 | 15-Dec-25 | 1595.31 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 15-Aug-25 | |
| Dispute | MD | VALUE CITY 104 | VA | 16-Dec-25 | 16-Dec-25 | 2160 | Quality of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 10-Nov-25 | 7200 |
| Dispute | WV | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1780.78 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 25-Nov-25 | 1780.78 |
| Dispute | IN | VALUE CITY 122 | IN | 9-Dec-25 | 9-Dec-25 | 855.99 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 20-Oct-25 | 1076.36 |
| Dispute | OH | VALUE CITY 31 | OH | 9-Dec-25 | 9-Dec-25 | 1583.89 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 11-Nov-25 | 1583.89 |
| Dispute | OH | VALUE CITY 159 | OH | 5-Dec-25 | 5-Dec-25 | 5680.86 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 3-Aug-25 | 5103.86 |
| Dispute | IN | VALUE CITY 80 | OH | 19-Dec-25 | 19-Dec-25 | 3907.98 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 11-Nov-25 | 3937.98 |
| Dispute | KY | VALUE CITY 57 | WV | 19-Dec-25 | 19-Dec-25 | 6786.73 | Quality of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 4-Oct-25 | 7111.72 |
| Dispute | OH | VALUE CITY 97 | OH | 19-Dec-25 | 19-Dec-25 | 1099.99 | Quality of Goods/Services | 29-Dec-25 | 7-Mar-26 | | 29-Oct-25 | 2005.82 |
| Dispute | VA | VALUE CITY 156 | VA | 19-Dec-25 | 19-Dec-25 | 3580.49 | Non-Receipt of Goods/Services | 29-Dec-25 | 9-Mar-26 | | 1-Oct-25 | 2500 |
| Dispute | SC | VALUE CITY 81 | NC | 19-Dec-25 | 19-Dec-25 | 7505.95 | Non-Receipt of Goods/Services | 23-Dec-25 | 8-Mar-26 | | 5-Apr-25 | 7642 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 861.98 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 3-Nov-25 | 2133.25 |
| Dispute | SC | VALUE CITY 110 | NC | 16-Dec-25 | 16-Dec-25 | 7773.69 | Cancelled Order or Reservation | 23-Dec-25 | 5-Mar-26 | | 10-Nov-25 | 8200 |
| Dispute | SC | VALUE CITY 110 | NC | 16-Dec-25 | 16-Dec-25 | 583.19 | Cancelled Order or Reservation | 23-Dec-25 | 5-Mar-26 | | 16-Nov-25 | 8200 |
| Dispute | MD | VALUE CITY 59 | MD | 9-Dec-25 | 9-Dec-25 | 2442.16 | Non-Receipt of Goods/Services | 18-Dec-25 | 5-Mar-26 | | 1-Nov-25 | 2472.16 |
| Dispute | VA | VALUE CITY 156 | VA | 9-Dec-25 | 9-Dec-25 | 370.19 | Quality of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 31-Aug-25 | 3156.16 |
| Dispute | VA | VALUE CITY 156 | VA | 9-Dec-25 | 9-Dec-25 | 3364.96 | Quality of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 31-Aug-25 | 3156.16 |
| Dispute | KY | VALUE CITY 80 | OH | 9-Dec-25 | 9-Dec-25 | 6214.34 | Non-Receipt of Goods/Services | | 12-Feb-26 | | 20-Jul-25 | 3726.34 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Dec-25 | 9-Dec-25 | 396.67 | Credit Not Posted | 26-Dec-25 | 6-Mar-26 | | 13-Nov-25 | 396.67 |
| Dispute | IL | VALUE CITY 75 | IL | 9-Dec-25 | 9-Dec-25 | 3206.97 | Quality of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 6-Oct-25 | 3093.97 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 19-Dec-25 | 19-Dec-25 | 389.99 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 1-Mar-25 | 1349.23 |
| Dispute | IN | VALUE CITY 125 | KY | 19-Dec-25 | 19-Dec-25 | 580 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 15-Nov-25 | 3755.37 |
| Dispute | SC | VALUE CITY 158 | SC | 19-Dec-25 | 19-Dec-25 | 2807.9 | Cancelled Order or Reservation | 27-Dec-25 | 21-Feb-26 | | 3-Oct-25 | 9668.98 |
| Dispute | VA | VALUE CITY 106 | VA | 19-Dec-25 | 19-Dec-25 | 2702.24 | Non-Receipt of Goods/Services | 29-Dec-25 | 9-Mar-26 | | 11-Nov-25 | 2702.24 |
| Dispute | IN | VALUE CITY 77 | IN | 19-Dec-25 | 19-Dec-25 | 1295.52 | Non-Receipt of Goods/Services | 29-Dec-25 | 2-Mar-26 | | 11-Sep-25 | 1193.51 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 19-Dec-25 | 19-Dec-25 | 2000 | Quality of Goods/Services | 29-Dec-25 | 9-Mar-26 | | 24-Sep-25 | 1350 |
| Dispute | PA | VALUE CITY 92 | PA | 19-Dec-25 | 19-Dec-25 | 3999.94 | Cancelled Order or Reservation | 29-Dec-25 | 9-Mar-26 | | 19-Oct-25 | 3699.94 |
| Dispute | IL | VALUE CITY 91 | IL | 19-Dec-25 | 19-Dec-25 | 166.4 | Non-Receipt of Goods/Services | 29-Dec-25 | 7-Mar-26 | | 11-Nov-25 | 1691.91 |
| Dispute | MI | VALUE CITY 113 | MI | 16-Dec-25 | 16-Dec-25 | 1983.01 | Cancelled Order or Reservation | 23-Dec-25 | 5-Mar-26 | | 7-Nov-25 | 1985 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | IL | VALUE CITY 91 | IL | 16-Dec-25 | 18-Dec-25 | 272.99 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 9-Jun-25 | |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 18-Dec-25 | 18-Dec-25 | 1248.96 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 6-Oct-25 | 1138.96 |
| Dispute | OH | VALUE CITY 31 | OH | 9-Dec-25 | 9-Dec-25 | 479.99 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 5832.58 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 9-Dec-25 | 9-Dec-25 | 408.1 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 3863.04 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 9-Dec-25 | 9-Dec-25 | 1983.27 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 26-Oct-25 | 1983.27 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 9-Dec-25 | 9-Dec-25 | 7129.9 | Cancelled Order or Reservation | | 12-Feb-26 | | 1-Aug-25 | 5182.27 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 9-Dec-25 | 9-Dec-25 | 2239.98 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 3863.04 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 19-Dec-25 | 19-Dec-25 | 2930.74 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 1-Nov-25 | 2710.74 |
| Dispute | PA | VALUE CITY 47 | PA | 19-Dec-25 | 19-Dec-25 | 7072.64 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 18-Oct-25 | 6081.61 |
| Dispute | PA | VALUE CITY 106 CHESAPEAKE VA | VA | 12-Dec-25 | 12-Dec-25 | 870.96 | Credit Not Posted | 20-Dec-25 | 14-Feb-26 | | 22-Nov-23 | 274.98 |
| Dispute | IL | VALUE CITY 107 ORLAND PARK IL | IL | 12-Dec-25 | 12-Dec-25 | 2771.15 | Provider Misled Cust on Terms | 20-Dec-25 | 14-Feb-26 | | 21-Aug-21 | 2379.83 |
| Dispute | IL | VALUE CITY 107 ORLAND PARK IL | IL | 12-Dec-25 | 12-Dec-25 | 1777.03 | Provider Misled Cust on Terms | 20-Dec-25 | 14-Feb-26 | | 26-Jul-20 | 2379.83 |
| Dispute | PA | VALUE CITY 92 | PA | 19-Dec-25 | 19-Dec-25 | 140 | Non-Receipt of Goods/Services | 29-Dec-25 | 7-Mar-26 | | 7-Sep-25 | 8763.88 |
| Dispute | PA | VALUE CITY 92 | PA | 19-Dec-25 | 19-Dec-25 | 2400 | Non-Receipt of Goods/Services | 29-Dec-25 | 7-Mar-26 | | 7-Sep-25 | 8763.88 |
| Dispute | KY | VALUE CITY 125 | KY | 19-Dec-25 | 19-Dec-25 | 4214.43 | Non-Receipt of Goods/Services | 23-Dec-25 | 8-Mar-26 | | 5-Jun-25 | 0 |
| Dispute | KY | VALUE CITY 125 | KY | 19-Dec-25 | 19-Dec-25 | 2657.36 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 1-Nov-25 | 2512.86 |
| Dispute | OH | VALUE CITY 165 | OH | 19-Dec-25 | 19-Dec-25 | 9577.39 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 2-Sep-25 | 13308.15 |
| Dispute | IL | VALUE CITY 75 | IL | 18-Dec-25 | 18-Dec-25 | 1390.99 | Quality of Goods/Services | 27-Dec-25 | 2-Mar-26 | | 9-Oct-25 | 1161.99 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 1282.38 | Cancelled Order or Reservation | 26-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 4265.71 |
| Dispute | IN | VALUE CITY 86 | IN | 18-Dec-25 | 18-Dec-25 | 524.29 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 4-Nov-25 | 3059.93 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 20-Dec-25 | 20-Dec-25 | 4894.92 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 28-Oct-25 | 4752.92 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 20-Dec-25 | 20-Dec-25 | 953.98 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 2-Nov-25 | 951.35 |
| Dispute | IN | VALUE CITY 122 | IN | 20-Dec-25 | 20-Dec-25 | 1927.98 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 27-Sep-25 | 1704.97 |
| Dispute | IL | VALUE CITY 61 | IL | 20-Dec-25 | 20-Dec-25 | 6596.93 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 16-Nov-25 | 6596.93 |
| Dispute | IN | VALUE CITY 77 | IN | 20-Dec-25 | 20-Dec-25 | 374.29 | Incorrect Sale Amount | 30-Dec-25 | 24-Feb-26 | | 19-Nov-25 | 3734.22 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 12-Jan-26 | 12-Jan-26 | 679.99 | Cancelled Order or Reservation | | 16-Jan-26 | | 3-Jun-25 | 1421.14 |
| Dispute | IL | VALUE CITY 107 | IL | 12-Jan-26 | 12-Jan-26 | 694 | Cancelled Order or Reservation | | 16-Jan-26 | | 27-Jul-25 | 1348.22 |
| Dispute | IN | VALUE CITY 86 | IN | 6-Jan-26 | 6-Jan-26 | 3501.4 | Cancelled Order or Reservation | | 10-Jan-26 | | 20-Nov-25 | 3533.39 |
| Dispute | IL | VALUE CITY 148 | IL | 29-Dec-25 | 29-Dec-25 | 2437.75 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 23-Aug-25 | 1653.76 |
| Dispute | MI | VALUE CITY 49 | MI | 29-Dec-25 | 29-Dec-25 | 3543.22 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 8-Nov-25 | 3542.22 |
| Dispute | VA | VALUE CITY 93 | VA | 29-Dec-25 | 29-Dec-25 | 1172.78 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 8-Nov-25 | 1202.78 |
| Dispute | KY | VALUE CITY 121 | KY | 18-Dec-25 | 18-Dec-25 | 784.67 | Non-Receipt of Goods/Services | 26-Dec-25 | 9-Mar-26 | | 14-Oct-25 | 4744.6 |
| Dispute | IN | VALUE CITY 56 | IN | 18-Dec-25 | 18-Dec-25 | 1027.98 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 11-Jul-25 | 4190 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 12-Jan-26 | 12-Jan-26 | 4500 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 26-Jul-25 | 3311.94 |
| Dispute | SC | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 6-Jan-26 | 1115.38 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 8-Oct-25 | |
| Dispute | IN | VALUE CITY 77 | IN | 30-Dec-25 | 6-Jan-26 | 288.89 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 23-May-25 | |
| Dispute | PA | VALUE CITY 116 | PA | 30-Dec-25 | 6-Jan-26 | 1859.62 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 2-Apr-25 | |
| Dispute | PA | VALUE CITY 116 | PA | 30-Dec-25 | 6-Jan-26 | 820.69 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 2-Apr-25 | |
| Dispute | OH | VALUE CITY 97 | OH | 20-Dec-25 | 23-Dec-25 | 158.16 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 28-Aug-25 | |
| Dispute | OH | VALUE CITY 97 | OH | 20-Dec-25 | 23-Dec-25 | 2181.46 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 28-Aug-25 | |
| Dispute | KY | VALUE CITY 125 | KY | 7-Jan-26 | 7-Jan-26 | 3541.93 | Cancelled Order or Reservation | | 11-Jan-26 | | 26-Apr-25 | 1380 |
| Dispute | VA | VALUE CITY 106 | VA | 7-Jan-26 | 7-Jan-26 | 2258.94 | Cancelled Order or Reservation | | 11-Jan-26 | | 25-Sep-25 | 2027.94 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 7-Jan-26 | 7-Jan-26 | 1935.34 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 23-Aug-25 | 1519.34 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 28-Dec-25 | 28-Dec-25 | 7828.35 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 8-Nov-25 | 7858.35 |
| Dispute | OH | VALUE CITY 126 | OH | 28-Dec-25 | 28-Dec-25 | 4060.76 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 22-Nov-25 | 4060.76 |
| Dispute | IN | VALUE CITY 27 | KY | 6-Jan-26 | 6-Jan-26 | 6277.82 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 7-Nov-25 | 6150.82 |
| Dispute | MD | VALUE CITY 130 | MD | 6-Jan-26 | 6-Jan-26 | 519.39 | Quality of Goods/Services | | 10-Jan-26 | | 23-Nov-25 | 3775.29 |
| Dispute | IL | VALUE CITY 166 | IL | 29-Dec-25 | 29-Dec-25 | 2902.94 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 16-Nov-25 | 2932.94 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 18-Dec-25 | 18-Dec-25 | 3173.22 | Quality of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 6-Nov-25 | 2673.22 |
| Dispute | OH | VALUE CITY 28 | OH | 18-Dec-25 | 18-Dec-25 | 816.62 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 2-Nov-25 | 816.62 |
| Dispute | IN | VALUE CITY 29 | IN | 12-Jan-26 | 12-Jan-26 | 646.53 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 10-Jul-25 | 414.49 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 12-Jan-26 | 12-Jan-26 | 650 | Quality of Goods/Services | | 16-Jan-26 | | 6-Oct-25 | 1294.41 |
| Dispute | NY | VALUE CITY 76 | NY | 7-Jan-26 | 7-Jan-26 | 500 | Quality of Goods/Services | | 11-Jan-26 | | 1-Sep-25 | 2997.59 |
| Dispute | MI | VALUE CITY 49 | MI | 7-Jan-26 | 7-Jan-26 | 4427.85 | Quality of Goods/Services | | 11-Jan-26 | | 16-Aug-25 | 5161.07 |
| Dispute | KY | VALUE CITY 121 | KY | 7-Jan-26 | 7-Jan-26 | 5183.24 | Cancelled Order or Reservation | | 11-Jan-26 | | 13-Oct-25 | 4543.09 |
| Dispute | MD | VALUE CITY 130 | MD | 7-Jan-26 | 7-Jan-26 | 7479.55 | Non-Receipt of Goods/Services | 8-Jan-26 | 9-Mar-26 | | 8-Nov-25 | 7479.55 |
| Dispute | PA | VALUE CITY 116 | PA | 1-Jan-26 | 1-Jan-26 | 1155.58 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Aug-25 | 861.55 |
| Dispute | MI | VALUE CITY FURNITURE 183 | MI | 1-Jan-26 | 1-Jan-26 | 500 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 10-Aug-25 | 3406.34 |
| Dispute | IL | VALUE CITY 91 | IL | 1-Jan-26 | 1-Jan-26 | 723.92 | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 27-Oct-25 | 3392.67 |
| Dispute | MI | VALUE CITY 49 | MI | 1-Jan-26 | 1-Jan-26 | 479.18 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 9-Nov-25 | 2792.14 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 29-Dec-25 | 29-Dec-25 | 1099 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 21-Nov-25 | 3976.46 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 18-Dec-25 | 18-Dec-25 | 4223.91 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 13-Jul-25 | 2473.42 |
| Dispute | MI | VALUE CITY 49 | MI | 18-Dec-25 | 18-Dec-25 | 299.99 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 28-Jul-25 | 3520.98 |
| Dispute | MD | VALUE CITY 130 | MD | 18-Dec-25 | 18-Dec-25 | 149.99 | Incorrect Sale Amount | 26-Dec-25 | 20-Feb-26 | | 22-Nov-25 | 6747.66 |
| Dispute | MD | VALUE CITY 130 | MD | 18-Dec-25 | 18-Dec-25 | 149.99 | Incorrect Sale Amount | | 20-Feb-26 | | 24-Nov-25 | 6747.66 |
| Dispute | OH | VALUE CITY 36 | OH | 12-Jan-26 | 12-Jan-26 | 1918.04 | Quality of Goods/Services | | 16-Jan-26 | | 6-Jun-25 | 877.91 |
| Dispute | OH | VALUE CITY 55 | OH | 12-Jan-26 | 12-Jan-26 | 266.86 | Quality of Goods/Services | | 16-Jan-26 | | 2-Oct-25 | 877.91 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 12-Jan-26 | 12-Jan-26 | 254.38 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 14-Oct-25 | 102.35 |
| Dispute | IL | VALUE CITY 75 | IL | 7-Jan-26 | 7-Jan-26 | 1860.68 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 9-Aug-25 | 930.68 |
| Dispute | VA | VALUE CITY 106 | VA | 7-Jan-26 | 7-Jan-26 | 529.95 | Cancelled Order or Reservation | | 11-Jan-26 | | 17-Sep-25 | 360.93 |
| Dispute | OH | VALUE CITY FURN AS400 851 | OH | 1-Jan-26 | 1-Jan-26 | 728.71 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 7-Apr-25 | 2151.83 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 29-Dec-25 | 30-Dec-25 | 635.56 | Incorrect Sale Amount | 6-Jan-26 | 3-Mar-26 | | 31-Aug-24 | |
| Dispute | OH | VALUE CITY 123 | OH | 27-Dec-25 | 27-Dec-25 | 1598.98 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 9-Aug-25 | 1494.9 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 2-Dec-25 | 2-Dec-25 | 2589.57 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 5976.71 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 2-Dec-25 | 2-Dec-25 | 4111.95 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 19-Oct-25 | 5976.71 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 6-Jan-26 | 6-Jan-26 | 2107 | Cancelled Order or Reservation | | 10-Jan-26 | | 2-Sep-25 | 6929.86 |
| Dispute | VA | VALUE CITY 129 RICHMOND VA | VA | 28-Dec-25 | 28-Dec-25 | 4786.73 | Quality of Goods/Services | 6-Jan-26 | 7-Mar-26 | | 31-Jan-23 | 2256.67 |
| Dispute | MD | VALUE CITY 130 | MD | 6-Jan-26 | 6-Jan-26 | 1986.34 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 26-Oct-25 | 2570.32 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY 49 | MI | 6-Jan-26 | 6-Jan-26 | 3757.15 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 16-Oct-25 | 3799.14 |
| Dispute | MI | VALUE CITY 49 | MI | 6-Jan-26 | 6-Jan-26 | 423.99 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 15-Nov-25 | 3799.14 |
| Dispute | OH | VALUE CITY 105 | OH | 6-Jan-26 | 6-Jan-26 | 2876.16 | Credit Not Posted | | 10-Jan-26 | | 20-Sep-25 | 2677.16 |
| Dispute | IL | VALUE CITY 131 | IL | 6-Jan-26 | 6-Jan-26 | 4382.18 | Cancelled Order or Reservation | | 10-Jan-26 | | 14-Nov-25 | 4757.17 |
| Dispute | IL | VALUE CITY 160 | IL | 6-Jan-26 | 6-Jan-26 | 2444.77 | Cancelled Order or Reservation | | 10-Jan-26 | | 20-Sep-25 | 2348.75 |
| Dispute | SC | VALUE CITY 158 | SC | 6-Jan-26 | 6-Jan-26 | 2321.94 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 21-Jun-25 | 2119.66 |
| Dispute | OH | VALUE CITY 25 | OH | 20-Dec-25 | 22-Dec-25 | 813.42 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 12-Aug-25 | |
| Dispute | MO | VALUE CITY 167 | MO | 22-Dec-25 | 23-Dec-25 | 2556.91 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 5-Apr-25 | |
| Dispute | IL | VALUE CITY 148 | IL | 6-Jan-26 | 6-Jan-26 | 3685.95 | Quality of Goods/Services | | 10-Jan-26 | | 12-Oct-25 | 3065.95 |
| Dispute | VA | VALUE CITY 99 | VA | 6-Jan-26 | 6-Jan-26 | 971.99 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 9-Aug-25 | 213.98 |
| Dispute | IN | VALUE CITY 88 | IN | 6-Jan-26 | 6-Jan-26 | 792.58 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 11-Nov-25 | 5715.94 |
| Dispute | IN | VALUE CITY 88 | IN | 6-Jan-26 | 6-Jan-26 | 5050.36 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 11-Nov-25 | 5715.94 |
| Dispute | MD | VALUE CITY 59 | MD | 6-Jan-26 | 6-Jan-26 | 1231.66 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 20-Sep-25 | 1140.66 |
| Dispute | VA | VALUE CITY 104 | VA | 7-Jan-26 | 7-Jan-26 | 1056.18 | Cancelled Order or Reservation | | 11-Jan-26 | | 25-Nov-25 | 1056.18 |
| Dispute | MD | VALUE CITY 100 | MD | 7-Jan-26 | 7-Jan-26 | 4970 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 13-Nov-25 | 7500 |
| Dispute | KY | VALUE CITY 88 | | 1-Dec-25 | 1-Dec-25 | 13843.31 | Non-Receipt of Goods/Services | 11-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 10227.04 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 1-Dec-25 | 1-Dec-25 | 1978.21 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 20-Oct-25 | 1978.21 |
| Dispute | IL | VALUE CITY 75 | IL | 1-Dec-25 | 1-Dec-25 | 894.01 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 20-Jul-25 | 3610 |
| Dispute | MI | VALUE CITY 68 | MI | 5-Dec-25 | 5-Dec-25 | 2554.95 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 27-Jun-25 | 1070.92 |
| Dispute | VA | VALUE CITY 104 | VA | 5-Dec-25 | 5-Dec-25 | 2614.36 | Credit Not Posted | 16-Dec-25 | 6-Mar-26 | | 5-Nov-25 | 2646.35 |
| Dispute | MD | VALUE CITY 100 | MD | 5-Dec-25 | 5-Dec-25 | 679 | Cancelled Order or Reservation | 16-Dec-25 | 9-Mar-26 | | 16-Aug-25 | 2100 |
| Dispute | PA | VALUE CITY 59 | MD | 16-Dec-25 | 16-Dec-25 | 1000 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 19-Nov-25 | 1030 |
| Dispute | OH | VALUE CITY 159 | OH | 3-Dec-25 | 3-Dec-25 | 7644.35 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 5-Oct-25 | 6344.35 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 16-Dec-25 | 16-Dec-25 | 2402.78 | Non-Receipt of Goods/Services | 23-Dec-25 | 9-Mar-26 | | 13-Nov-25 | 2274.49 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 16-Dec-25 | 16-Dec-25 | 7900 | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 7900 |
| Dispute | MI | VALUE CITY FURNITURE 188 CANTON | MI | 2-Dec-25 | 2-Dec-25 | 1596.61 | Incorrect Sale Amount | 9-Dec-25 | 9-Mar-26 | | 8-Sep-25 | 1096.61 |
| Dispute | NC | VALUE CITY FURN INTERNET COLUMB | OH | 1-Dec-25 | 1-Dec-25 | 250 | Cancelled Order or Reservation | | 13-Mar-26 | | 30-May-24 | 806.67 |
| Dispute | IL | VALUE CITY 131 | IL | 3-Dec-25 | 3-Dec-25 | 378.74 | Non-Receipt of Goods/Services | 11-Dec-25 | 9-Mar-26 | | 16-Sep-25 | 2247.67 |
| Dispute | IL | VALUE CITY 131 | IL | 3-Dec-25 | 3-Dec-25 | 1999.93 | Non-Receipt of Goods/Services | 11-Dec-25 | 9-Mar-26 | | 16-Sep-25 | 2247.67 |
| Dispute | MI | VALUE CITY 68 | MI | 3-Dec-25 | 3-Dec-25 | 736.24 | Incorrect Sale Amount | 17-Dec-25 | 6-Mar-26 | | 22-Nov-25 | 5819.15 |
| Dispute | NY | VALUE CITY 76 | NY | 14-Dec-25 | 14-Dec-25 | 476.95 | Non-Receipt of Goods/Services | 22-Dec-25 | 4-Mar-26 | | 9-Nov-25 | 476.95 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 14-Dec-25 | 14-Dec-25 | 3390.57 | Cancelled Order or Reservation | 22-Dec-25 | 4-Mar-26 | | 14-Sep-25 | 5215.19 |
| Dispute | VA | VALUE CITY 99 | VA | 14-Dec-25 | 14-Dec-25 | 1092.33 | Non-Receipt of Goods/Services | 22-Dec-25 | 4-Mar-26 | | 31-Aug-25 | 2369.1 |
| Dispute | OH | VALUE CITY 116 | PA | 1-Dec-25 | 1-Dec-25 | 1455.18 | Non-Receipt of Goods/Services | 9-Dec-25 | 8-Mar-26 | | 15-Oct-25 | 1491.16 |
| Dispute | MO | VALUE CITY 162 | MO | 4-Dec-25 | 4-Dec-25 | 1075.56 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 22-Oct-25 | 905.56 |
| Dispute | IN | VALUE CITY 77 | IN | 4-Dec-25 | 4-Dec-25 | 775.03 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 20-Sep-25 | 715.03 |
| Dispute | MO | VALUE CITY 167 | MO | 15-Dec-25 | 15-Dec-25 | 1211.46 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 11-Aug-25 | 800 |
| Dispute | NC | VALUE CITY 110 | NC | 15-Dec-25 | 15-Dec-25 | 738.14 | Credit Not Posted | 23-Dec-25 | 17-Feb-26 | | 25-Oct-25 | 6716.45 |
| Dispute | VA | VALUE CITY 144 | VA | 15-Dec-25 | 15-Dec-25 | 2605.71 | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 5-Oct-25 | 2513.71 |
| Dispute | MO | VALUE CITY 87 | MO | 1-Dec-25 | 1-Dec-25 | 3430.48 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 3-Aug-25 | 8492.24 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 8-Dec-25 | 8-Dec-25 | 5024.72 | Credit Not Posted | 17-Dec-25 | 9-Mar-26 | | 14-Nov-25 | 5024.72 |
| Dispute | IL | VALUE CITY 160 | IL | 3-Dec-25 | 3-Dec-25 | 1146.59 | Cancelled Order or Reservation | 12-Dec-25 | 4-Mar-26 | | 15-Sep-25 | 5127.82 |
| Dispute | OH | VALUE CITY 116 | PA | 9-Dec-25 | 9-Dec-25 | 5272.19 | Credit Not Posted | 17-Dec-25 | 6-Mar-26 | | 18-Oct-25 | 9488.17 |
| Dispute | OH | VALUE CITY 31 | OH | 9-Dec-25 | 9-Dec-25 | 2650.6 | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 15-Nov-25 | 2650.6 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 9-Dec-25 | 9-Dec-25 | 1802.37 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 24-Jul-25 | 1242.37 |
| Dispute | MD | VALUE CITY 130 | MD | 5-Dec-25 | 5-Dec-25 | 278.13 | Cancelled Order or Reservation | 16-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 749.91 |
| Dispute | OH | VALUE CITY 159 | OH | 2-Dec-25 | 2-Dec-25 | 899.99 | Cancelled Order or Reservation | 10-Dec-25 | 9-Mar-26 | | 19-Aug-25 | 7379.85 |
| Dispute | IN | VALUE CITY 38 | IN | 2-Dec-25 | 2-Dec-25 | 4628.88 | Quality of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 4403.11 |
| Dispute | MI | VALUE CITY 113 | MI | 2-Dec-25 | 2-Dec-25 | 1119.52 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 17-Sep-25 | 1119.52 |
| Dispute | SC | VALUE CITY 158 | SC | 2-Dec-25 | 2-Dec-25 | 6955.12 | Non-Receipt of Goods/Services | 10-Dec-25 | 6-Mar-26 | | 22-Oct-25 | 7991.88 |
| Dispute | SC | VALUE CITY 158 | SC | 2-Dec-25 | 2-Dec-25 | 1036.76 | Non-Receipt of Goods/Services | 10-Dec-25 | 6-Mar-26 | | 23-Oct-25 | 7991.88 |
| Dispute | IN | VALUE CITY 38 | IN | 2-Dec-25 | 2-Dec-25 | 569.72 | Cancelled Order or Reservation | 10-Dec-25 | 9-Mar-26 | | 16-Sep-25 | 495.72 |
| Dispute | OH | VALUE CITY 97 | OH | 28-Nov-25 | 28-Nov-25 | 2599 | Quality of Goods/Services | 4-Dec-25 | 6-Mar-26 | 31-Dec-25 | 17-Nov-25 | 8493.05 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 4-Dec-25 | 4-Dec-25 | 1640.03 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 2-Oct-25 | 1731.53 |
| Dispute | NY | VALUE CITY 98 | NY | 4-Dec-25 | 4-Dec-25 | 874.77 | Non-Receipt of Goods/Services | 15-Dec-25 | 6-Mar-26 | | 10-Sep-25 | 801.76 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 9949.88 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Nov-25 | 9949.88 |
| Dispute | MI | VALUE CITY 49 | MI | 16-Dec-25 | 16-Dec-25 | 4653.13 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 21-Nov-25 | 4653.13 |
| Dispute | WV | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 3000 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 31-Aug-25 | 60 |
| Dispute | MO | VALUE CITY 102 | MO | 3-Dec-25 | 3-Dec-25 | 1326.34 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 27-Jul-25 | 1198.3 |
| Dispute | MO | VALUE CITY 162 | MO | 8-Dec-25 | 8-Dec-25 | 3197.56 | Cancelled Order or Reservation | 17-Dec-25 | 10-Mar-26 | | 15-Nov-25 | 3197.56 |
| Dispute | NC | VALUE CITY 81 | NC | 8-Dec-25 | 8-Dec-25 | 1650 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 11-Jul-25 | 1735.96 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 8-Dec-25 | 8-Dec-25 | 1332.48 | Credit Not Posted | 17-Dec-25 | 6-Mar-26 | | 9-May-25 | 2262.96 |
| Dispute | OH | VALUE CITY 36 | OH | 8-Dec-25 | 8-Dec-25 | 1141.66 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 20-Sep-25 | 2722.83 |
| Dispute | OH | VALUE CITY 36 | OH | 8-Dec-25 | 8-Dec-25 | 2199.58 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 20-Sep-25 | 2722.83 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 1-Dec-25 | 1-Dec-25 | 2925.54 | Cancelled Order or Reservation | 9-Dec-25 | 4-Mar-26 | | 10-Nov-25 | 2925.54 |
| Dispute | IL | VALUE CITY 65 | IL | 3-Dec-25 | 3-Dec-25 | 1604.97 | Cancelled Order or Reservation | 15-Dec-25 | 4-Mar-26 | | 1-Nov-25 | 1378.59 |
| Dispute | MD | VALUE CITY 130 | MD | 3-Dec-25 | 3-Dec-25 | 298.79 | Cancelled Order or Reservation | 12-Dec-25 | 4-Mar-26 | | 9-Nov-25 | 300.78 |
| Dispute | KY | VALUE CITY 125 | KY | 3-Dec-25 | 3-Dec-25 | 2210.68 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 28-Sep-25 | 2001.99 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 9-Dec-25 | 9-Dec-25 | 2157.95 | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 7-Sep-25 | 4839.87 |
| Dispute | KY | VALUE CITY 125 | KY | 3-Dec-25 | 3-Dec-25 | 1702.69 | Non-Receipt of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 29-Sep-25 | 1296.52 |
| Dispute | DC | VALUE CITY FURN INTERNET | OH | 5-Dec-25 | 5-Dec-25 | 992.18 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 28-Sep-25 | 957.18 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 2-Dec-25 | 2-Dec-25 | 529.95 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 7-Nov-25 | 529.95 |
| Dispute | OH | VALUE CITY 123 | OH | 2-Dec-25 | 2-Dec-25 | 1200 | Credit Not Posted | 10-Dec-25 | 5-Mar-26 | | 13-Nov-25 | 5371.8 |
| Dispute | MI | VALUE CITY 113 | MI | 3-Dec-25 | 3-Dec-25 | 1067.59 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 7-Sep-25 | 5357.74 |
| Dispute | IN | VALUE CITY 56 | IN | 3-Dec-25 | 3-Dec-25 | 7200 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 27-Sep-25 | 6700 |
| Dispute | NY | VALUE CITY 124 | NY | 4-Dec-25 | 4-Dec-25 | 760.16 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 12-Oct-25 | 5354.07 |
| Dispute | IL | VALUE CITY 61 | IL | 4-Dec-25 | 4-Dec-25 | 2000 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 26-Oct-25 | 2013.88 |
| Dispute | WV | VALUE CITY 57 | WV | 4-Dec-25 | 4-Dec-25 | 2797.99 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 1-Nov-25 | 1799.98 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 19 | OH | 4-Dec-25 | 4-Dec-25 | 1933.11 | Cancelled Order or Reservation | 15-Dec-25 | 5-Mar-26 | | 6-Aug-25 | 5290.8 |
| Dispute | NY | VALUE CITY 124 | NY | 10-Dec-25 | 10-Dec-25 | 3305.94 | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 29-Nov-24 | 1755.95 |
| Dispute | OH | VALUE CITY 34 | OH | 10-Dec-25 | 10-Dec-25 | 3018.52 | Non-Receipt of Goods/Services | 18-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 2420.51 |
| Dispute | IL | VALUE CITY 61 | IL | 4-Dec-25 | 4-Dec-25 | 2086.36 | Cancelled Order or Reservation | 15-Dec-25 | 5-Mar-26 | | 15-Nov-25 | 2086.36 |
| Dispute | IN | VALUE CITY 86 | IN | 9-Dec-25 | 9-Dec-25 | 2100 | Incorrect Sale Amount | 17-Dec-25 | 9-Mar-26 | | 25-Sep-25 | 4671.94 |
| Dispute | OH | VALUE CITY 28 | OH | 9-Dec-25 | 9-Dec-25 | 2818.16 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 23-Nov-25 | 2818.16 |
| Dispute | OH | VALUE CITY 41 | OH | 16-Dec-25 | 16-Dec-25 | 250 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 15-Nov-25 | 251.99 |
| Dispute | KY | VALUE CITY 51 | KY | 11-Dec-25 | 16-Dec-25 | 411.29 | Cancelled Order or Reservation | 18-Dec-25 | 10-Mar-26 | | 14-Sep-25 | |
| Dispute | KY | VALUE CITY 51 | KY | 11-Dec-25 | 16-Dec-25 | 3144.96 | Cancelled Order or Reservation | 18-Dec-25 | 10-Mar-26 | | 14-Sep-25 | |
| Dispute | MD | VALUE CITY 59 | MD | 8-Dec-25 | 8-Dec-25 | 328.99 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 29-Oct-25 | 358.99 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 8-Dec-25 | 8-Dec-25 | 1312.47 | Non-Receipt of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 21-Nov-25 | 1740.61 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 8-Dec-25 | 8-Dec-25 | 1400.71 | Non-Receipt of Goods/Services | 17-Dec-25 | 10-Mar-26 | | 15-Nov-25 | 2765.33 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 1-Dec-25 | 1-Dec-25 | 2712.84 | Non-Receipt of Goods/Services | 9-Dec-25 | 4-Mar-26 | | 11-Oct-25 | 2617.84 |
| Dispute | WV | VALUE CITY 41 | OH | 1-Dec-25 | 1-Dec-25 | 953.93 | Non-Receipt of Goods/Services | 9-Dec-25 | 4-Mar-26 | | 2-Oct-25 | 1500 |
| Dispute | MI | VALUE CITY 49 | MI | 1-Dec-25 | 1-Dec-25 | 1812.57 | Non-Receipt of Goods/Services | 9-Dec-25 | 4-Mar-26 | | 7-Nov-25 | 1812.57 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 1-Dec-25 | 1-Dec-25 | 3469.5 | Non-Receipt of Goods/Services | 9-Dec-25 | 4-Mar-26 | | 23-Nov-25 | 3469.5 |
| Dispute | DC | VALUE CITY 100 | MD | 3-Dec-25 | 3-Dec-25 | 572.39 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 1-Sep-25 | 2907.97 |
| Dispute | NY | VALUE CITY 98 | NY | 9-Dec-25 | 9-Dec-25 | 1534 | Credit Not Posted | 18-Dec-25 | | | 13-Oct-25 | 1564 |
| Dispute | MO | VALUE CITY 87 | MO | 9-Dec-25 | 9-Dec-25 | 1543.33 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 22-Jun-25 | 765.2 |
| Dispute | KY | VALUE CITY 52 | KY | 11-Dec-25 | 11-Dec-25 | 1473.6 | Credit Not Posted | 19-Dec-25 | 10-Mar-26 | | 31-Aug-25 | 4135.32 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 11-Dec-25 | 11-Dec-25 | 2348.54 | Non-Receipt of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 20-Nov-25 | 2348.54 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 11-Dec-25 | 11-Dec-25 | 2102.35 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 1-Oct-25 | 1927.1 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 1067.72 | Non-Receipt of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 18-Nov-25 | 1067.72 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 5-Dec-25 | 5-Dec-25 | 499.99 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 11-Nov-25 | 3092.32 |
| Dispute | IL | VALUE CITY 148 | IL | 5-Dec-25 | 5-Dec-25 | 5638.61 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 8-Sep-25 | 5215.61 |
| Dispute | MI | VALUE CITY 113 | MI | 9-Dec-25 | 9-Dec-25 | 2498.14 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 24-Sep-25 | 1625.92 |
| Dispute | IN | VALUE CITY 56 | IN | 9-Dec-25 | 9-Dec-25 | 1027.15 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 11-Nov-25 | 1057.15 |
| Dispute | OH | VALUE CITY 41 | OH | 9-Dec-25 | 9-Dec-25 | 1453.66 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 1-Sep-25 | 4229.26 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 2-Dec-25 | 2-Dec-25 | 3292.93 | Cancelled Order or Reservation | 10-Dec-25 | 5-Mar-26 | | 17-Nov-25 | 294.92 |
| Dispute | IL | VALUE CITY 166 | IL | 2-Dec-25 | 2-Dec-25 | 1714.91 | Cancelled Order or Reservation | 10-Dec-25 | 5-Mar-26 | | 17-Oct-25 | 1744.91 |
| Dispute | MI | VALUE CITY 113 | MI | 6-Dec-25 | 6-Dec-25 | 1936.32 | Credit Not Posted | 16-Dec-25 | 9-Mar-26 | | 23-Aug-25 | 1519.35 |
| Dispute | OH | VALUE CITY 165 | OH | 6-Dec-25 | 6-Dec-25 | 2663.24 | Non-Receipt of Goods/Services | 16-Dec-25 | 2-Mar-26 | | 22-Oct-25 | 2563.24 |
| Dispute | IL | VALUE CITY 148 | IL | 4-Dec-25 | 4-Dec-25 | 6533.77 | Non-Receipt of Goods/Services | 16-Dec-25 | 4-Mar-26 | | 1-Nov-25 | 6533.77 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 4-Dec-25 | 4-Dec-25 | 2160.35 | Non-Receipt of Goods/Services | 16-Dec-25 | 4-Mar-26 | | 23-Aug-25 | 3900.92 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 4-Dec-25 | 4-Dec-25 | 2350.82 | Non-Receipt of Goods/Services | | 4-Mar-26 | | 23-Aug-25 | 3900.92 |
| Dispute | OH | VALUE CITY 28 | OH | 9-Dec-25 | 9-Dec-25 | 2244.47 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 5-Sep-25 | 2781.77 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 646.48 | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 20-Nov-25 | 646.48 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 951 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 27-Sep-25 | 1864.94 |
| Dispute | IN | VALUE CITY 77 | IN | 16-Dec-25 | 16-Dec-25 | 5838.26 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 5868.26 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 5-Dec-25 | 5-Dec-25 | 7659.92 | Quality of Goods/Services | 16-Dec-25 | 2-Mar-26 | | 27-Jul-24 | 5431.29 |
| Dispute | VA | VALUE CITY 156 | VA | 8-Dec-25 | 8-Dec-25 | 3783.95 | Credit Not Posted | | 9-Mar-26 | | 31-Aug-25 | 1100.57 |
| Dispute | OH | VALUE CITY 116 | PA | 8-Dec-25 | 8-Dec-25 | 1608.72 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 28-Aug-25 | 1486.69 |
| Dispute | IN | VALUE CITY 77 | IN | 8-Dec-25 | 8-Dec-25 | 5971.88 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 12-Oct-25 | 0 |
| Dispute | MD | VALUE CITY 163 | MD | 1-Dec-25 | 1-Dec-25 | 1598 | Quality of Goods/Services | 9-Dec-25 | 4-Mar-26 | | 24-Aug-25 | 7783.42 |
| Dispute | MO | VALUE CITY 162 | MO | 3-Dec-25 | 3-Dec-25 | 2647.92 | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 26-Oct-25 | 2426.92 |
| Dispute | IL | VALUE CITY 65 | IL | 6-Dec-25 | 6-Dec-25 | 7605.96 | Credit Not Posted | 12-Dec-25 | 9-Mar-26 | | 20-Oct-25 | 8206.03 |
| Dispute | OH | VALUE CITY 55 | OH | 9-Dec-25 | 9-Dec-25 | 2044.78 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 17-Oct-25 | 1893.78 |
| Dispute | MD | VALUE CITY 100 | MD | 9-Dec-25 | 9-Dec-25 | 370.98 | Non-Receipt of Goods/Services | 24-Dec-25 | 5-Mar-26 | | 1-Feb-25 | 751.93 |
| Dispute | IN | VALUE CITY 77 | IN | 10-Dec-25 | 10-Dec-25 | 7200 | Cancelled Order or Reservation | 18-Dec-25 | 3-Mar-26 | | 15-Oct-25 | 6990 |
| Dispute | VA | VALUE CITY 156 | VA | 11-Dec-25 | 11-Dec-25 | 1098.18 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 15-Nov-25 | 1098.18 |
| Dispute | OH | VALUE CITY 95 | OH | 11-Dec-25 | 11-Dec-25 | 804.96 | Incorrect Sale Amount | 22-Dec-25 | 6-Mar-26 | | 23-Nov-25 | 2966.94 |
| Dispute | OH | VALUE CITY 159 | OH | 11-Dec-25 | 11-Dec-25 | 7775.97 | Quality of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 2-Jun-25 | 6375.93 |
| Dispute | MI | VALUE CITY 49 | MI | 11-Dec-25 | 11-Dec-25 | 900.78 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 15-Nov-25 | 900.78 |
| Dispute | PA | VALUE CITY 47 | PA | 11-Dec-25 | 11-Dec-25 | 744.7 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 24-Sep-25 | 619.7 |
| Dispute | IL | VALUE CITY 64 | IL | 11-Dec-25 | 11-Dec-25 | 4749.9 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 4749.9 |
| Dispute | IN | VALUE CITY 29 | IN | 11-Dec-25 | 11-Dec-25 | 3295.54 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 26-Oct-25 | 2895.54 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 5-Dec-25 | 5-Dec-25 | 1501.21 | Cancelled Order or Reservation | 16-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 1501.21 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 5-Dec-25 | 5-Dec-25 | 2047.19 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 4-Oct-25 | 2005.19 |
| Dispute | OH | VALUE CITY 159 | OH | 11-Dec-25 | 11-Dec-25 | 2627.76 | Credit Not Posted | 19-Dec-25 | 27-Mar-26 | | 27-Mar-25 | 5963.01 |
| Dispute | OH | VALUE CITY 126 | OH | 9-Dec-25 | 9-Dec-25 | 4222.75 | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 28-Sep-25 | 3017.36 |
| Dispute | IN | VALUE CITY 38 | IN | 9-Dec-25 | 9-Dec-25 | 684.78 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 27-Oct-25 | 1454.27 |
| Dispute | IN | VALUE CITY 38 | IN | 9-Dec-25 | 9-Dec-25 | 999.49 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 1454.27 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Dec-25 | 9-Dec-25 | 2483.96 | Cancelled Order or Reservation | 23-Dec-25 | 4-Mar-26 | | 21-Sep-25 | 2400.96 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 6-Dec-25 | 6-Dec-25 | 849.93 | Non-Receipt of Goods/Services | 16-Dec-25 | 4-Mar-26 | | 29-Aug-25 | 760.06 |
| Dispute | OH | VALUE CITY 31 | OH | 6-Dec-25 | 6-Dec-25 | 1799.39 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 4-Oct-25 | 1736.39 |
| Dispute | NY | VALUE CITY 76 | NY | 6-Dec-25 | 6-Dec-25 | 1395.21 | Non-Receipt of Goods/Services | 16-Dec-25 | 4-Mar-26 | | 24-Aug-25 | 1227.2 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 6-Dec-25 | 6-Dec-25 | 2614.76 | Cancelled Order or Reservation | 16-Dec-25 | 10-Feb-26 | | 10-Nov-25 | 2614.76 |
| Dispute | MD | VALUE CITY 59 | MD | 4-Dec-25 | 4-Dec-25 | 1224.27 | Cancelled Order or Reservation | 16-Dec-25 | 4-Mar-26 | | 16-Nov-25 | 1224.27 |
| Dispute | IN | VALUE CITY 21 | IN | 4-Dec-25 | 4-Dec-25 | 3079.24 | Quality of Goods/Services | 16-Dec-25 | | | 9-Nov-25 | 5000 |
| Dispute | OH | VALUE CITY 71 | OH | 9-Dec-25 | 9-Dec-25 | 981.43 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 9-Sep-25 | 1980.86 |
| Dispute | IL | VALUE CITY 166 | IL | 9-Dec-25 | 9-Dec-25 | 501.99 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 12-Sep-25 | 2773.96 |
| Dispute | IL | VALUE CITY 166 | IL | 9-Dec-25 | 9-Dec-25 | 2719.98 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 12-Sep-25 | 2773.96 |
| Dispute | IN | VALUE CITY 38 | IN | 16-Dec-25 | 16-Dec-25 | 1945.17 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 8-Sep-25 | 1357.17 |
| Dispute | WI | VALUE CITY 148 | IL | 16-Dec-25 | 16-Dec-25 | 4156.49 | Incorrect Sale Amount | 23-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 5593.49 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 8-Dec-25 | 8-Dec-25 | 5245.19 | Quality of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 24-Nov-25 | 7883.14 |
| Dispute | OH | VALUE CITY 126 | OH | 8-Dec-25 | 8-Dec-25 | 3226.4 | Non-Receipt of Goods/Services | 30-Dec-25 | 6-Mar-26 | | 28-Oct-25 | 3076.4 |
| Dispute | OH | VALUE CITY 71 | OH | 3-Dec-25 | 3-Dec-25 | 730.97 | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 10-Nov-25 | 2289.66 |
| Dispute | OH | VALUE CITY 71 | OH | 3-Dec-25 | 3-Dec-25 | 1010.47 | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 10-Nov-25 | 2289.66 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 71 | OH | 3-Dec-25 | 3-Dec-25 | 548.22 | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 10-Nov-25 | 2289.66 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 6-Dec-25 | 6-Dec-25 | 5373.96 | Quality of Goods/Services | 12-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 9469.4 |
| Dispute | IL | VALUE CITY 75 | IL | 10-Dec-25 | 10-Dec-25 | 2817.07 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 9-Nov-25 | 3661.65 |
| Dispute | IL | VALUE CITY 75 | IL | 10-Dec-25 | 10-Dec-25 | 812.59 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 3661.65 |
| Dispute | OH | VALUE CITY 97 | OH | 10-Dec-25 | 10-Dec-25 | 1265.51 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 21-Oct-25 | 1165.51 |
| Dispute | VA | VALUE CITY 156 | VA | 10-Dec-25 | 10-Dec-25 | 5257.97 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 3-Aug-25 | 5172 |
| Dispute | OH | VALUE CITY 41 | OH | 10-Dec-25 | 10-Dec-25 | 2194.68 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 18-Sep-25 | 2194.68 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 7359.56 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 19-Nov-25 | 10842.43 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 11-Dec-25 | 11-Dec-25 | 3023.95 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 12-Jun-25 | 2223.95 |
| Dispute | IL | VALUE CITY 87 | MO | 11-Dec-25 | 11-Dec-25 | 2385.64 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 16-Aug-25 | 1635.64 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 11-Dec-25 | 11-Dec-25 | 3174.95 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 29-Oct-25 | 3188.94 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 11-Dec-25 | 11-Dec-25 | 1013.99 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 2-Nov-25 | 3188.94 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 2475.97 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 22-Nov-25 | 3358.95 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 880.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 22-Nov-25 | 3358.95 |
| Dispute | MD | VALUE CITY 59 | MD | 11-Dec-25 | 11-Dec-25 | 1441.58 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 18-Oct-25 | 1341.58 |
| Dispute | IL | VALUE CITY 166 | IL | 6-Dec-25 | 6-Dec-25 | 6137.5 | Cancelled Order or Reservation | 16-Dec-25 | 5-Mar-26 | | 28-Aug-25 | 6470.4 |
| Dispute | IL | VALUE CITY 166 | IL | 6-Dec-25 | 6-Dec-25 | 1203.97 | Cancelled Order or Reservation | 16-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 6470.4 |
| Dispute | OH | VALUE CITY 95 | OH | 6-Dec-25 | 6-Dec-25 | 299.99 | Non-Receipt of Goods/Services | 16-Dec-25 | 5-Mar-26 | | 16-Nov-25 | 3697.93 |
| Dispute | MD | VALUE CITY 130 | MD | 7-Dec-25 | 7-Dec-25 | 2788.36 | Cancelled Order or Reservation | 17-Dec-25 | 10-Mar-26 | | 3-Sep-25 | 1288.36 |
| Dispute | OH | VALUE CITY 71 | OH | 7-Dec-25 | 7-Dec-25 | 3227.08 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 3535.52 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 1087.98 | Cancelled Order or Reservation | 19-Dec-25 | 3-Mar-26 | | 9-Nov-25 | 1087.98 |
| Dispute | NY | VALUE CITY 98 | NY | 12-Dec-25 | 12-Dec-25 | 2404.04 | Cancelled Order or Reservation | 20-Dec-25 | 14-Feb-26 | | 9-Nov-25 | 2319.04 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 12-Dec-25 | 12-Dec-25 | 2648.36 | Cancelled Order or Reservation | 20-Dec-25 | 10-Mar-26 | | 31-Oct-25 | 8593.71 |
| Dispute | NY | VALUE CITY 124 | NY | 9-Dec-25 | 9-Dec-25 | 949.94 | Cancelled Order or Reservation | 23-Dec-25 | 4-Mar-26 | | 23-May-25 | 1257.4 |
| Dispute | MO | VALUE CITY 162 | MO | 7-Dec-25 | 7-Dec-25 | 1785.02 | Cancelled Order or Reservation | 25-Dec-25 | 10-Mar-26 | | 26-Oct-25 | 2684.1 |
| Dispute | MO | VALUE CITY 162 | MO | 7-Dec-25 | 7-Dec-25 | 899.08 | Cancelled Order or Reservation | 25-Dec-25 | 10-Mar-26 | | 2-Nov-25 | 2684.1 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 7-Dec-25 | 7-Dec-25 | 2379.95 | Cancelled Order or Reservation | 25-Dec-25 | 10-Mar-26 | | 2-Sep-25 | 2443.33 |
| Dispute | MO | VALUE CITY 87 | MO | 15-Dec-25 | 15-Dec-25 | 1000 | Quality of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 26-Jun-25 | 7994.82 |
| Dispute | PA | VALUE CITY 95 | OH | 25-Nov-25 | 25-Nov-25 | 5320.82 | Cancelled Order or Reservation | 10-Dec-25 | 9-Mar-26 | | 9-Aug-25 | 5381.26 |
| Dispute | PA | VALUE CITY 116 | PA | 4-Dec-25 | 4-Dec-25 | 3643.28 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 8-Nov-25 | 3643.28 |
| Dispute | KY | VALUE CITY 51 | KY | 9-Dec-25 | 9-Dec-25 | 1430.98 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 25-Oct-25 | 1330.98 |
| Dispute | VA | VALUE CITY 129 | VA | 9-Dec-25 | 9-Dec-25 | 1396.34 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 18-Jul-25 | 1166.34 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 9-Dec-25 | 9-Dec-25 | 2350.6 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 14-Jul-25 | 1550.6 |
| Dispute | NY | VALUE CITY 76 | NY | 16-Dec-25 | 16-Dec-25 | 2811.94 | Credit Not Posted | 23-Dec-25 | 3-Mar-26 | | 13-Sep-25 | 2857.8 |
| Dispute | IN | VALUE CITY 77 | IN | 8-Dec-25 | 8-Dec-25 | 3061.14 | Cancelled Order or Reservation | 17-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 3061.14 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 8-Dec-25 | 8-Dec-25 | 1850.71 | Cancelled Order or Reservation | 17-Dec-25 | 3-Mar-26 | | 3-Oct-25 | 1785 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 8-Dec-25 | 8-Dec-25 | 2977.78 | Cancelled Order or Reservation | 17-Dec-25 | 3-Mar-26 | | 10-Nov-25 | 2977.78 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 3-Dec-25 | 3-Dec-25 | 2000 | Credit Not Posted | 11-Dec-25 | 5-Mar-26 | | 19-Oct-25 | 2000 |
| Dispute | VA | VALUE CITY 144 | VA | 3-Dec-25 | 3-Dec-25 | 4121.92 | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 9-Nov-25 | 4121.92 |
| Dispute | MD | VALUE CITY 130 | MD | 8-Dec-25 | 8-Dec-25 | 978.76 | Credit Not Posted | 18-Dec-25 | 9-Mar-26 | | 14-Nov-25 | 978.76 |
| Dispute | KY | VALUE CITY 27 | KY | 10-Dec-25 | 10-Dec-25 | 1470.63 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 1-Oct-25 | 1195.63 |
| Dispute | IL | VALUE CITY 160 | IL | 10-Dec-25 | 10-Dec-25 | 430.71 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 21-Oct-25 | 310.71 |
| Dispute | MI | VALUE CITY 49 | MI | 11-Dec-25 | 11-Dec-25 | 353.55 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 30-Oct-25 | 981.34 |
| Dispute | PA | VALUE CITY 116 | PA | 11-Dec-25 | 11-Dec-25 | 4730.15 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 27-Oct-25 | 4760.15 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 3364.53 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 25-Oct-25 | 3164.53 |
| Dispute | NY | VALUE CITY 124 | NY | 7-Dec-25 | 7-Dec-25 | 1724.59 | Cancelled Order or Reservation | 17-Dec-25 | 6-Mar-26 | | 25-Oct-25 | 1574.59 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 12-Dec-25 | 12-Dec-25 | 2812.16 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 9-Nov-25 | 2612.16 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 12-Dec-25 | 12-Dec-25 | 2297.21 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 1-Nov-25 | 2197.21 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 3704.33 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 29-Sep-25 | 3486.33 |
| Dispute | MI | VALUE CITY 49 | MI | 12-Dec-25 | 12-Dec-25 | 2714.94 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 11-Oct-25 | 2623.94 |
| Dispute | IN | VALUE CITY 86 | IN | 15-Dec-25 | 15-Dec-25 | 3118.44 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 22-Nov-25 | 2858.44 |
| Dispute | KY | VALUE CITY 27 | KY | 15-Dec-25 | 15-Dec-25 | 529.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 16-Nov-25 | 1199.97 |
| Dispute | OH | VALUE CITY 105 | OH | 15-Dec-25 | 15-Dec-25 | 6436.68 | Cancelled Order or Reservation | 22-Dec-25 | 3-Mar-26 | | 15-Nov-25 | 6466.68 |
| Dispute | NC | VALUE CITY 112 | NC | 12-Dec-25 | 12-Dec-25 | 3668.4 | Non-Receipt of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 4-Nov-25 | 3698.4 |
| Dispute | MI | VALUE CITY 49 | MI | 12-Dec-25 | 12-Dec-25 | 999.96 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 1-Sep-25 | 4139.24 |
| Dispute | WV | VALUE CITY 41 | OH | 12-Dec-25 | 12-Dec-25 | 6307.44 | Quality of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 10-Nov-25 | 6307.44 |
| Dispute | WV | VALUE CITY 57 | WV | 12-Dec-25 | 12-Dec-25 | 637.66 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 639.64 |
| Dispute | IL | VALUE CITY 166 | IL | 12-Dec-25 | 12-Dec-25 | 50 | Incorrect Sale Amount | 19-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 653.96 |
| Dispute | IL | VALUE CITY 166 | IL | 12-Dec-25 | 12-Dec-25 | 200 | Incorrect Sale Amount | 19-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 653.96 |
| Dispute | MD | VALUE CITY 69 | MD | 12-Dec-25 | 12-Dec-25 | 865.98 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 7-Nov-25 | 865.98 |
| Dispute | PA | VALUE CITY 116 | PA | 12-Dec-25 | 12-Dec-25 | 962.99 | Cancelled Order or Reservation | 19-Dec-25 | 10-Mar-26 | | 21-Nov-25 | 2888.92 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 10-Dec-25 | 10-Dec-25 | 4034.27 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 18-Sep-25 | 3962.99 |
| Dispute | NC | VALUE CITY 81 | NC | 12-Dec-25 | 12-Dec-25 | 1509.9 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 7-Sep-25 | 1355.9 |
| Dispute | KY | VALUE CITY 121 | KY | 4-Dec-25 | 4-Dec-25 | 1832.95 | Quality of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 9-Aug-25 | 7858.54 |
| Dispute | KY | VALUE CITY 121 | KY | 4-Dec-25 | 4-Dec-25 | 7171.61 | Quality of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 9-Aug-25 | 7858.54 |
| Dispute | OH | VALUE CITY 165 | OH | 16-Dec-25 | 16-Dec-25 | 3195.69 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 15-Nov-25 | 5097.54 |
| Dispute | IL | VALUE CITY 61 | IL | 16-Dec-25 | 16-Dec-25 | 3800 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 16-Nov-25 | 3800 |
| Dispute | MD | VALUE CITY 59 | MD | 8-Dec-25 | 8-Dec-25 | 5072.58 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 2481.58 |
| Dispute | IN | VALUE CITY 86 | IN | 10-Dec-25 | 10-Dec-25 | 1495.41 | Non-Receipt of Goods/Services | 10-Dec-25 | 4-Mar-26 | | 9-Sep-25 | 1838.04 |
| Dispute | SC | VALUE CITY 158 | SC | 10-Dec-25 | 10-Dec-25 | 2019.52 | Cancelled Order or Reservation | 10-Dec-25 | 4-Mar-26 | | 9-Nov-25 | 2019.52 |
| Dispute | OH | VALUE CITY 28 | OH | 10-Dec-25 | 10-Dec-25 | 5835.39 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 2-Nov-25 | 5835.39 |
| Dispute | PA | VALUE CITY 92 | PA | 10-Dec-25 | 10-Dec-25 | 2062.72 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 12-Nov-25 | 2062.72 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 10-Dec-25 | 10-Dec-25 | 1951.16 | Non-Receipt of Goods/Services | 25-Dec-25 | 9-Mar-26 | | 9-Jul-25 | 1700 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 10-Dec-25 | 10-Dec-25 | 330.78 | Non-Receipt of Goods/Services | 25-Dec-25 | 9-Mar-26 | | 8-Aug-25 | 1700 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 6-Dec-25 | 6-Dec-25 | 2851.36 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 26-Nov-25 | 2851.36 |
| Dispute | MI | VALUE CITY 68 | MI | 6-Dec-25 | 6-Dec-25 | 2921.27 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 2921.27 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 10-Dec-25 | 10-Dec-25 | 414.27 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 14-Sep-25 | 2601.21 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 10-Dec-25 | 10-Dec-25 | 3017.94 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 14-Sep-25 | 2601.21 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MO | VALUE CITY 167 | MO | 10-Dec-25 | 10-Dec-25 | 5000 | Non-Receipt of Goods/Services | 18-Dec-25 | 3-Mar-26 | | 22-Nov-25 | 7999.9 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 10-Dec-25 | 10-Dec-25 | 2469.51 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 25-Oct-25 | 1499.51 |
| Dispute | OH | VALUE CITY 60 | OH | 11-Dec-25 | 11-Dec-25 | 1976.38 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 1809.37 |
| Dispute | MI | VALUE CITY 49 | MI | 11-Dec-25 | 11-Dec-25 | 2369.94 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 8-Sep-25 | 2104.93 |
| Dispute | OH | VALUE CITY 55 | OH | 11-Dec-25 | 11-Dec-25 | 599.99 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 12-Oct-25 | 3030 |
| Dispute | NC | VALUE CITY 112 | NC | 11-Dec-25 | 11-Dec-25 | 161.75 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 2064.66 |
| Dispute | NC | VALUE CITY 112 | NC | 11-Dec-25 | 11-Dec-25 | 2230.92 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 2064.66 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 7-Dec-25 | 7-Dec-25 | 1708.29 | Cancelled Order or Reservation | 18-Dec-25 | 6-Mar-26 | | 28-Sep-25 | 1643.47 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 12-Dec-25 | 12-Dec-25 | 5699.86 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 1-Sep-25 | 4417.17 |
| Dispute | WV | VALUE CITY 57 | WV | 12-Dec-25 | 12-Dec-25 | 1700 | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 2-Oct-25 | 2676.82 |
| Dispute | VA | VALUE CITY 106 | VA | 10-Dec-25 | 10-Dec-25 | 1630.97 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 1660.97 |
| Dispute | OH | VALUE CITY 71 | OH | 15-Dec-25 | 15-Dec-25 | 1599.98 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 6-Sep-25 | 1482.15 |
| Dispute | OH | VALUE CITY 34 | OH | 15-Dec-25 | 15-Dec-25 | 411.69 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 15-Sep-25 | 2537.64 |
| Dispute | OH | VALUE CITY 34 | OH | 15-Dec-25 | 15-Dec-25 | 2464.95 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 15-Sep-25 | 2537.64 |
| Dispute | IL | VALUE CITY 166 | IL | 12-Dec-25 | 12-Dec-25 | 875.93 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 1-Nov-25 | 874.93 |
| Dispute | KY | VALUE CITY 121 | KY | 12-Dec-25 | 12-Dec-25 | 2724.15 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 2-Nov-25 | 2270 |
| Dispute | OH | VALUE CITY 165 | OH | 12-Dec-25 | 12-Dec-25 | 2231.45 | Cancelled Order or Reservation | 19-Dec-25 | 10-Mar-26 | | 11-Nov-25 | 2031.45 |
| Dispute | IL | VALUE CITY 131 | IL | 12-Dec-25 | 12-Dec-25 | 4374.97 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 4374.97 |
| Dispute | MI | VALUE CITY 113 | MI | 12-Dec-25 | 12-Dec-25 | 1383.29 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 14-Sep-25 | 1240.29 |
| Dispute | NC | VALUE CITY 81 | NC | 12-Dec-25 | 12-Dec-25 | 500 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 30-Sep-25 | 2181.82 |
| Dispute | IL | VALUE CITY 61 | IL | 12-Dec-25 | 12-Dec-25 | 1572.32 | Quality of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 3-May-25 | 716.27 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Dec-25 | 12-Dec-25 | 2000 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 26-Oct-25 | 2035.22 |
| Dispute | OH | VALUE CITY FURNITURE 188 | MI | 4-Dec-25 | 4-Dec-25 | 5407.07 | Cancelled Order or Reservation | 12-Dec-25 | 9-Mar-26 | | 11-Nov-25 | 6488.92 |
| Dispute | OH | VALUE CITY FURNITURE 188 | MI | 4-Dec-25 | 4-Dec-25 | 847.99 | Cancelled Order or Reservation | 12-Dec-25 | 9-Mar-26 | | 18-Nov-25 | 6488.92 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 11-Dec-25 | 11-Dec-25 | 1699.97 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 0 |
| Dispute | VA | VALUE CITY 156 | VA | 9-Dec-25 | 9-Dec-25 | 3640.64 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 15-Nov-25 | 3640.64 |
| Dispute | OH | VALUE CITY 105 | OH | 9-Dec-25 | 9-Dec-25 | 302.39 | Cancelled Order or Reservation | 17-Dec-25 | 4-Mar-26 | | 25-Oct-25 | 1078.17 |
| Dispute | IL | VALUE CITY 107 | IL | 1-Dec-25 | 1-Dec-25 | 3225.96 | Non-Receipt of Goods/Services | 15-Dec-25 | 4-Mar-26 | | 23-Aug-24 | 2768.84 |
| Dispute | NC | VALUE CITY 112 | NC | 16-Dec-25 | 16-Dec-25 | 322.51 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 1-Sep-25 | 1341.44 |
| Dispute | NC | VALUE CITY 112 | NC | 16-Dec-25 | 16-Dec-25 | 1489.97 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 1-Sep-25 | 1341.44 |
| Dispute | IL | VALUE CITY 107 | IL | 8-Dec-25 | 8-Dec-25 | 5414.92 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 22-Jul-25 | 2362.5 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 1175.01 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 20-Nov-25 | 1175.01 |
| Dispute | OH | VALUE CITY 126 | OH | 10-Dec-25 | 10-Dec-25 | 1176.11 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 22-Nov-25 | 1126.11 |
| Dispute | IL | VALUE CITY 61 | IL | 10-Dec-25 | 10-Dec-25 | 2007.84 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 10-Aug-25 | 8352.82 |
| Dispute | IL | VALUE CITY 166 | IL | 6-Dec-25 | 6-Dec-25 | 4045.91 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 28-Sep-25 | 3845.91 |
| Dispute | VA | VALUE CITY 144 | VA | 10-Dec-25 | 10-Dec-25 | 1630.87 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 1632.96 |
| Dispute | VA | VALUE CITY 144 | VA | 10-Dec-25 | 10-Dec-25 | 0.1 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 1632.96 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 3209.38 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 18-Oct-25 | 2909.38 |
| Dispute | SC | VALUE CITY 158 | SC | 11-Dec-25 | 11-Dec-25 | 2940.87 | Quality of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 15-Nov-25 | 11089.87 |
| Dispute | IL | VALUE CITY 61 | IL | 11-Dec-25 | 11-Dec-25 | 994.22 | Non-Receipt of Goods/Services | | 8-Mar-26 | | 18-Sep-25 | 1000.19 |
| Dispute | MO | VALUE CITY 162 | MO | 11-Dec-25 | 11-Dec-25 | 3059.93 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 24-Aug-25 | 2753.93 |
| Dispute | IL | VALUE CITY 131 | IL | 11-Dec-25 | 11-Dec-25 | 1500 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 1500 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 12-Dec-25 | 12-Dec-25 | 3547.92 | Non-Receipt of Goods/Services | 20-Dec-25 | 14-Feb-26 | | 3-Oct-25 | 3426.91 |
| Dispute | IL | VALUE CITY 77 | IN | 12-Dec-25 | 12-Dec-25 | 1716.96 | Credit Not Posted | 20-Dec-25 | 14-Feb-26 | | 11-Nov-25 | 1716.96 |
| Dispute | IN | VALUE CITY 77 | IN | 12-Dec-25 | 12-Dec-25 | 262.63 | Incorrect Sale Amount | 20-Dec-25 | 14-Feb-26 | | 6-Aug-25 | 1011.6 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 5-Dec-25 | 11-Dec-25 | 4314.78 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | 26-May-25 | | |
| Dispute | MD | VALUE CITY 130 | MD | 13-Dec-25 | 13-Dec-25 | 4400.3 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 24-Aug-25 | 4619.28 |
| Dispute | KY | VALUE CITY 27 | KY | 15-Dec-25 | 15-Dec-25 | 1653.57 | Quality of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 27-Oct-25 | 2401.56 |
| Dispute | GA | VALUE CITY 27 | KY | 15-Dec-25 | 15-Dec-25 | 5384.34 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 24-May-25 | 4832.92 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 15-Dec-25 | 15-Dec-25 | 2670.29 | Quality of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 1-Oct-25 | 6252.25 |
| Dispute | IN | VALUE CITY 38 | IN | 15-Dec-25 | 15-Dec-25 | 3693.97 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 3693.97 |
| Dispute | MO | VALUE CITY 102 | MO | 15-Dec-25 | 15-Dec-25 | 4002.64 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 2452.64 |
| Dispute | NY | VALUE CITY 78 | NY | 12-Dec-25 | 12-Dec-25 | 350.65 | Incorrect Sale Amount | 30-Dec-25 | 24-Feb-26 | | 21-Jun-25 | 22290.34 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Dec-25 | 12-Dec-25 | 811.46 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 13-Nov-25 | 811.46 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Dec-25 | 12-Dec-25 | 382.99 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 30-Aug-25 | 2932.92 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Dec-25 | 12-Dec-25 | 2939.93 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 30-Aug-25 | 2932.92 |
| Dispute | IL | VALUE CITY 166 | IL | 15-Dec-25 | 15-Dec-25 | 11000 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 21-Sep-25 | 10453.99 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 562.8 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 21-Nov-25 | 729.91 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 11-Dec-25 | 11-Dec-25 | 449 | Non-Receipt of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 19-Aug-25 | 1943.84 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 11-Dec-25 | 11-Dec-25 | 3693.83 | Cancelled Order or Reservation | 19-Dec-25 | 2-Mar-26 | | 25-Oct-25 | 3386.01 |
| Dispute | VA | VALUE CITY 156 | VA | 11-Dec-25 | 11-Dec-25 | 3314.67 | Non-Receipt of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 4-Nov-25 | 3197.67 |
| Dispute | OH | VALUE CITY 71 | OH | 11-Dec-25 | 11-Dec-25 | 6428.45 | Non-Receipt of Goods/Services | 19-Dec-25 | 3-Mar-26 | | 31-Oct-25 | 6471.45 |
| Dispute | MD | VALUE CITY 100 | MD | 9-Dec-25 | 9-Dec-25 | 3767.52 | Non-Receipt of Goods/Services | 17-Dec-25 | 4-Mar-26 | | 21-Nov-25 | 3767.52 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 16-Dec-25 | 16-Dec-25 | 2423.95 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 7-Nov-25 | 2322.95 |
| Dispute | IL | VALUE CITY 166 | IL | 13-Dec-25 | 13-Dec-25 | 2130.95 | Cancelled Order or Reservation | 22-Dec-25 | 2-Mar-26 | | 24-Aug-25 | 1980.93 |
| Dispute | IL | VALUE CITY 107 | IL | 10-Dec-25 | 10-Dec-25 | 800 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 28-Oct-25 | 8352.82 |
| Dispute | OH | VALUE CITY 34 | OH | 11-Dec-25 | 11-Dec-25 | 2506.63 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 2506.63 |
| Dispute | MD | VALUE CITY 69 | MD | 11-Dec-25 | 11-Dec-25 | 1947.14 | Cancelled Order or Reservation | 19-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 1947.14 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 11-Dec-25 | 11-Dec-25 | 1754.06 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 30-Aug-25 | 1454.06 |
| Dispute | IL | VALUE CITY 75 | IL | 11-Dec-25 | 11-Dec-25 | 2779.67 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 7-Oct-25 | 2878.66 |
| Dispute | MO | VALUE CITY 102 | MO | 12-Dec-25 | 12-Dec-25 | 1160.28 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 3624.31 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 12-Dec-25 | 12-Dec-25 | 2634.74 | Quality of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 24-Oct-25 | 2134.74 |
| Dispute | OH | VALUE CITY 60 | OH | 12-Dec-25 | 12-Dec-25 | 2170.75 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 7-Oct-25 | 1770.75 |
| Dispute | OH | VALUE CITY 19 | OH | 12-Dec-25 | 12-Dec-25 | 2490.43 | Quality of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 11-May-25 | 1779.16 |
| Dispute | IN | VALUE CITY 38 | IN | 12-Dec-25 | 12-Dec-25 | 599.2 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 12-Aug-25 | 445.97 |
| Dispute | MI | VALUE CITY 113 | MI | 14-Dec-25 | 14-Dec-25 | 381.59 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 6-Jul-25 | 3893.6 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 14-Dec-25 | 14-Dec-25 | 3092.33 | Cancelled Order or Reservation | 22-Dec-25 | 4-Mar-26 | | 8-Nov-25 | 4374.71 |
| Dispute | KY | VALUE CITY 27 | KY | 14-Dec-25 | 14-Dec-25 | 1240.18 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 26-Oct-25 | 1140.18 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY 49 | MI | 14-Dec-25 | 14-Dec-25 | 2799.55 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 10-Nov-25 | 2699.55 |
| Dispute | VA | VALUE CITY 129 | VA | 13-Dec-25 | 13-Dec-25 | 1576.44 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 25-Oct-25 | 1453.43 |
| Dispute | VA | VALUE CITY 106 | VA | 13-Dec-25 | 13-Dec-25 | 1129.45 | Cancelled Order or Reservation | 22-Dec-25 | 9-Mar-26 | | 12-Nov-25 | 1129.45 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 13-Dec-25 | 13-Dec-25 | 3767.92 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 1-Sep-25 | 4011.9 |
| Dispute | MD | VALUE CITY 100 | MD | 15-Dec-25 | 15-Dec-25 | 3588.73 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 16-Nov-25 | 3209.13 |
| Dispute | OH | VALUE CITY 55 | OH | 15-Dec-25 | 15-Dec-25 | 3149.13 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 21-Sep-25 | 3850 |
| Dispute | OH | VALUE CITY 55 | OH | 15-Dec-25 | 15-Dec-25 | 1020.26 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 21-Sep-25 | 3850 |
| Dispute | PA | VALUE CITY 92 | PA | 15-Dec-25 | 15-Dec-25 | 3010.33 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 6-Nov-25 | 3010.33 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 158.99 | Credit Not Posted | 20-Dec-25 | 6-Mar-26 | | 23-Oct-25 | 1639.2 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Dec-25 | 12-Dec-25 | 3438.19 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 23-Aug-25 | 1340.16 |
| Dispute | OH | VALUE CITY 26 | WV | 12-Dec-25 | 12-Dec-25 | 1836.08 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 22-Nov-25 | 4413.29 |
| Dispute | OH | VALUE CITY 26 | WV | 12-Dec-25 | 12-Dec-25 | 2577.21 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 22-Nov-25 | 4413.29 |
| Dispute | OH | VALUE CITY 95 | OH | 12-Dec-25 | 12-Dec-25 | 6952.93 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 14-Nov-25 | 6952.93 |
| Dispute | NY | VALUE CITY 98 | NY | 12-Dec-25 | 12-Dec-25 | 1174.78 | Credit Not Posted | 20-Dec-25 | 6-Mar-26 | | 12-Oct-25 | 2950.04 |
| Dispute | IL | VALUE CITY 131 | IL | 15-Dec-25 | 15-Dec-25 | 6634.44 | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 16-Nov-25 | 6634.44 |
| Dispute | NC | VALUE CITY 110 | NC | 15-Dec-25 | 15-Dec-25 | 4055.24 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 22-Jul-25 | 0 |
| Dispute | MD | VALUE CITY 59 | MD | 15-Dec-25 | 15-Dec-25 | 2460.34 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 6-Nov-25 | 2360.34 |
| Dispute | IL | VALUE CITY 166 | IL | 11-Dec-25 | 11-Dec-25 | 608.93 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 19-Nov-25 | 408.93 |
| Dispute | MI | VALUE CITY 68 | MI | 9-Dec-25 | 9-Dec-25 | 519 | Non-Receipt of Goods/Services | 17-Dec-25 | 5-Mar-26 | | 6-Oct-25 | 4333.8 |
| Dispute | MO | VALUE CITY 162 | MO | 15-Dec-25 | 15-Dec-25 | 3256.49 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 15-Sep-25 | 1758.48 |
| Dispute | IN | VALUE CITY 38 | IN | 16-Dec-25 | 16-Dec-25 | 244.27 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Oct-25 | 2000 |
| Dispute | NC | VALUE CITY 110 | NC | 16-Dec-25 | 16-Dec-25 | 8779.92 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 23-Aug-25 | 5779.92 |
| Dispute | NC | VALUE CITY 110 | NC | 16-Dec-25 | 16-Dec-25 | 9383.74 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 23-Aug-25 | 9782.83 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 659.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 4-Jul-25 | 3705.95 |
| Dispute | MI | VALUE CITY 49 | MI | 16-Dec-25 | 16-Dec-25 | 677.34 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 8-Oct-25 | 1215.73 |
| Dispute | OH | VALUE CITY 126 | OH | 16-Dec-25 | 16-Dec-25 | 1869.9 | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 11-Aug-25 | 1626.9 |
| Dispute | VA | VALUE CITY 156 | VA | 16-Dec-25 | 16-Dec-25 | 2966.53 | Quality of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 16-Oct-25 | 2716.53 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 13-Dec-25 | 13-Dec-25 | 7668.24 | Cancelled Order or Reservation | 22-Dec-25 | 16-Feb-26 | | 8-Nov-25 | 7028.24 |
| Dispute | KY | VALUE CITY 121 | KY | 16-Dec-25 | 16-Dec-25 | 953.97 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 2558.16 |
| Dispute | NC | VALUE CITY 110 | NC | 8-Dec-25 | 8-Dec-25 | 4595.47 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 24-Oct-25 | 4195.47 |
| Dispute | NY | VALUE CITY 124 AMHERST NY | NY | 29-Nov-25 | 29-Nov-25 | 594.85 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 11-Sep-25 | 4134.82 |
| Dispute | NY | VALUE CITY 124 AMHERST NY | NY | 29-Nov-25 | 29-Nov-25 | 3939.97 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 11-Sep-25 | 4134.82 |
| Dispute | OH | VALUE CITY 25 | OH | 8-Dec-25 | 8-Dec-25 | 9643.56 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 3-Nov-25 | 9732.2 |
| Dispute | OH | VALUE CITY 25 | OH | 8-Dec-25 | 8-Dec-25 | 519.64 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 3-Nov-25 | 9732.2 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 10-Dec-25 | 10-Dec-25 | 4422.23 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 26-Sep-25 | 4276.22 |
| Dispute | KY | VALUE CITY 125 | KY | 10-Dec-25 | 10-Dec-25 | 4191.93 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 3769.94 |
| Dispute | NY | VALUE CITY 76 | NY | 11-Dec-25 | 11-Dec-25 | 3604.99 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 3604.99 |
| Dispute | IL | VALUE CITY 75 | IL | 12-Dec-25 | 12-Dec-25 | 2940.35 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 17-Nov-25 | 2742.34 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 5489.86 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 7-Sep-25 | 5191.85 |
| Dispute | VA | VALUE CITY 129 | VA | 11-Dec-25 | 11-Dec-25 | 5820.39 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 11-Oct-25 | 6698.39 |
| Dispute | VA | VALUE CITY 129 | VA | 11-Dec-25 | 11-Dec-25 | 848 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 11-Oct-25 | 6698.39 |
| Dispute | MO | VALUE CITY 102 | MO | 12-Dec-25 | 12-Dec-25 | 3198.1 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 24-Oct-25 | 2928.1 |
| Dispute | IL | VALUE CITY 107 | IL | 12-Dec-25 | 12-Dec-25 | 3493.34 | Quality of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 28-Oct-25 | 2465.95 |
| Dispute | MO | VALUE CITY 87 | MO | 12-Dec-25 | 12-Dec-25 | 1500 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 19-Oct-25 | 1500 |
| Dispute | MO | VALUE CITY 87 | MO | 14-Dec-25 | 14-Dec-25 | 4800 | Cancelled Order or Reservation | 23-Dec-25 | 4-Mar-26 | | 8-Nov-25 | 4632 |
| Dispute | OH | VALUE CITY 105 | OH | 15-Dec-25 | 15-Dec-25 | 453.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 4-Sep-25 | 2430.94 |
| Dispute | OH | VALUE CITY 105 | OH | 15-Dec-25 | 15-Dec-25 | 2974.96 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 4-Sep-25 | 2430.94 |
| Dispute | AZ | VALUE CITY FURN INTERNET | OH | 15-Dec-25 | 15-Dec-25 | 1416.66 | Cancelled Order or Reservation | 22-Dec-25 | 9-Mar-26 | | 27-Aug-25 | 1497.63 |
| Dispute | OH | VALUE CITY 80 | OH | 15-Dec-25 | 15-Dec-25 | 1505.14 | Cancelled Order or Reservation | 22-Dec-25 | 9-Mar-26 | | 13-Sep-25 | 1330.13 |
| Dispute | KY | VALUE CITY 88 | IN | 12-Dec-25 | 12-Dec-25 | 5055.49 | Non-Receipt of Goods/Services | 20-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 5055.49 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 1228.32 | Non-Receipt of Goods/Services | 20-Dec-25 | 4-Mar-26 | | 1-Nov-25 | 1215.32 |
| Dispute | IL | VALUE CITY 91 | IL | 15-Dec-25 | 15-Dec-25 | 890.33 | Credit Not Posted | 23-Dec-25 | 17-Feb-26 | | 18-Jan-25 | 4660.48 |
| Dispute | WV | VALUE CITY FURN INTERNET | OH | 15-Dec-25 | 15-Dec-25 | 1102.38 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 24-Nov-25 | 1102.38 |
| Dispute | NY | VALUE CITY 124 | NY | 15-Dec-25 | 15-Dec-25 | 628.56 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 27-Aug-25 | 0 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 11-Dec-25 | 11-Dec-25 | 1983.19 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 13-Sep-25 | 6770.41 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 2995.98 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 4-Sep-25 | 2737.98 |
| Dispute | MD | VALUE CITY 130 | MD | 16-Dec-25 | 16-Dec-25 | 300 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 24-Oct-25 | 2813.2 |
| Dispute | MO | VALUE CITY 87 | MO | 16-Dec-25 | 16-Dec-25 | 3123.56 | Incorrect Sale Amount | 23-Dec-25 | 17-Feb-26 | | 3-Nov-25 | 2943.86 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 2227.21 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 24-Aug-25 | 1927.21 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 16-Dec-25 | 16-Dec-25 | 3551.13 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 28-Oct-25 | 3401.13 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1788.78 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 20-Nov-25 | 1788.78 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1749.56 | Cancelled Order or Reservation | 18-Dec-25 | 2-Mar-26 | | 26-May-25 | 947.56 |
| Dispute | OH | VALUE CITY 165 | OH | 16-Dec-25 | 16-Dec-25 | 3298 | Quality of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 14-Oct-25 | 5185.53 |
| Dispute | OH | VALUE CITY 165 | OH | 16-Dec-25 | 16-Dec-25 | 971.99 | Cancelled Order or Reservation | 25-Dec-25 | 19-Feb-26 | | 1-Sep-25 | 700 |
| Dispute | MI | VALUE CITY 101 | MI | 10-Dec-25 | 10-Dec-25 | 400 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 30-Sep-25 | 1983.69 |
| Dispute | OH | VALUE CITY 31 | OH | 8-Dec-25 | 8-Dec-25 | 3467.35 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 6-Sep-25 | 307.35 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 8-Dec-25 | 8-Dec-25 | 350 | Quality of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 23-May-25 | 603.89 |
| Dispute | OH | VALUE CITY 15 | OH | 11-Dec-25 | 11-Dec-25 | 4504.82 | Cancelled Order or Reservation | 18-Dec-25 | 5-Mar-26 | | 26-Nov-25 | 4504.82 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 8896.58 | Non-Receipt of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 20-Sep-25 | 9427.55 |
| Dispute | OH | VALUE CITY 105 | OH | 12-Dec-25 | 12-Dec-25 | 2190.35 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 24-Oct-25 | 1990.35 |
| Dispute | IN | VALUE CITY 122 | IN | 12-Dec-25 | 12-Dec-25 | 2546.58 | Cancelled Order or Reservation | 21-Dec-25 | 2-Mar-26 | | 20-Nov-25 | 2739.18 |
| Dispute | IN | VALUE CITY 122 | IN | 12-Dec-25 | 12-Dec-25 | 192.6 | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 20-Nov-25 | 2739.18 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 12-Dec-25 | 12-Dec-25 | 5568.02 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 31-Aug-25 | 5148.02 |
| Dispute | PA | VALUE CITY 132 | PA | 12-Dec-25 | 12-Dec-25 | 720.77 | Non-Receipt of Goods/Services | 12-Dec-25 | 5-Mar-26 | | 9-Nov-25 | 720.77 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 1483.97 | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 9-Nov-25 | 2452.04 |
| Dispute | IL | VALUE CITY 64 | IL | 11-Dec-25 | 11-Dec-25 | 799.99 | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 9-Oct-25 | 3981.85 |
| Dispute | IL | VALUE CITY 75 | IL | 12-Dec-25 | 12-Dec-25 | 6000 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 10369.56 |
| Dispute | KY | VALUE CITY 51 | KY | 12-Dec-25 | 12-Dec-25 | 719 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 26-Jan-25 | 1180 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 25 | OH | 12-Dec-25 | 12-Dec-25 | 1829.97 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 3-Sep-25 | 1899.08 |
| Dispute | OH | VALUE CITY 25 | OH | 12-Dec-25 | 12-Dec-25 | 369.11 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 3-Sep-25 | 1899.08 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 1085.97 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 24-Jun-25 | 1335.35 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 12-Dec-25 | 12-Dec-25 | 1047.97 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 31-Oct-25 | 1077.97 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 1642.54 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 31-Oct-25 | 1935.81 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 12-Dec-25 | 12-Dec-25 | 2442.16 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 27-Oct-25 | 2472.16 |
| Dispute | MD | VALUE CITY 100 | MD | 15-Dec-25 | 15-Dec-25 | 2222.16 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 29-Sep-25 | 1929.93 |
| Dispute | WV | VALUE CITY 41 | OH | 15-Dec-25 | 15-Dec-25 | 930.72 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 22-Sep-25 | 927.72 |
| Dispute | OH | VALUE CITY 126 | OH | 30-Nov-25 | 30-Nov-25 | 729.97 | Cancelled Order or Reservation | 10-Dec-25 | 6-Mar-26 | | 14-Aug-25 | 3465.59 |
| Dispute | SC | VALUE CITY 110 | NC | 15-Dec-25 | 15-Dec-25 | 4346.94 | Cancelled Order or Reservation | 22-Dec-25 | 9-Mar-26 | | 18-Oct-25 | 4193.94 |
| Dispute | WV | VALUE CITY 116 | PA | 15-Dec-25 | 15-Dec-25 | 1400 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 6-Aug-25 | 2745.66 |
| Dispute | IL | VALUE CITY 61 | IL | 15-Dec-25 | 15-Dec-25 | 895 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 23-Jun-25 | 2648.04 |
| Dispute | MD | VALUE CITY 69 | MD | 15-Dec-25 | 15-Dec-25 | 1890.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 10-Nov-25 | 1890.96 |
| Dispute | OH | VALUE CITY 28 | OH | 15-Dec-25 | 15-Dec-25 | 538 | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 4-Oct-25 | 1425.43 |
| Dispute | MD | VALUE CITY 100 | MD | 11-Dec-25 | 11-Dec-25 | 5927.96 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 24-Oct-25 | 5927.96 |
| Dispute | IL | VALUE CITY 91 | IL | 11-Dec-25 | 11-Dec-25 | 4727.96 | Non-Receipt of Goods/Services | 19-Dec-25 | 26-May-26 | | 26-May-25 | 2314.91 |
| Dispute | KY | VALUE CITY 125 | KY | 11-Dec-25 | 11-Dec-25 | 3364.93 | Cancelled Order or Reservation | 19-Dec-25 | 5-Mar-26 | | 18-Sep-25 | 2939.92 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 5066.52 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 5331.72 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 16-Dec-25 | 16-Dec-25 | 539.97 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 26-May-25 | 1773.83 |
| Dispute | NC | VALUE CITY 112 | NC | 16-Dec-25 | 16-Dec-25 | 8264.9 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 8-Sep-25 | 8999.74 |
| Dispute | NC | VALUE CITY FURNITURE 186 | VA | 16-Dec-25 | 16-Dec-25 | 1137 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 21-Sep-25 | 8999.74 |
| Dispute | NC | VALUE CITY 112 | NC | 16-Dec-25 | 16-Dec-25 | 597.85 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 8-Sep-25 | 8999.74 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1956.56 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Oct-25 | 1887.56 |
| Dispute | KY | VALUE CITY 51 | KY | 16-Dec-25 | 16-Dec-25 | 2598 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 11-Oct-25 | 2445.99 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 16-Dec-25 | 16-Dec-25 | 3360.67 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 28-Oct-25 | 2860 |
| Dispute | IN | VALUE CITY 86 | IN | 16-Dec-25 | 16-Dec-25 | 2000 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 1830 |
| Dispute | IL | VALUE CITY 65 | IL | 16-Dec-25 | 16-Dec-25 | 2098.08 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 18-Oct-25 | 1159.97 |
| Dispute | OH | VALUE CITY 123 | OH | 10-Dec-25 | 10-Dec-25 | 2095.16 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 28-Oct-25 | 2095.16 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 7-Dec-25 | 7-Dec-25 | 3449.74 | Quality of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 9-Sep-25 | 2679.74 |
| Dispute | PA | VALUE CITY 132 | PA | 11-Dec-25 | 11-Dec-25 | 4934.22 | Cancelled Order or Reservation | 18-Dec-25 | 10-Mar-26 | | 20-Oct-25 | 4964.22 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 11-Dec-25 | 11-Dec-25 | 1792.21 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 10-Oct-25 | 1612.21 |
| Dispute | KY | VALUE CITY 52 | KY | 12-Dec-25 | 12-Dec-25 | 1745.11 | Non-Receipt of Goods/Services | 20-Dec-25 | 2-Mar-26 | | 3-Sep-25 | 1325 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 12-Dec-25 | 12-Dec-25 | 773.58 | Non-Receipt of Goods/Services | 18-Dec-25 | 12-Feb-26 | | 1-Nov-25 | 743.58 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 12-Dec-25 | 12-Dec-25 | 500 | Non-Receipt of Goods/Services | 20-Dec-25 | 2-Mar-26 | | 12-Oct-25 | 2293.05 |
| Dispute | DC | VALUE CITY 100 | MD | 11-Dec-25 | 11-Dec-25 | 1650 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 23-Oct-25 | 1680 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 11-Dec-25 | 11-Dec-25 | 2702.98 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 14-Oct-25 | 2732.98 |
| Dispute | PA | VALUE CITY 116 | PA | 11-Dec-25 | 11-Dec-25 | 5221.49 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 4959.49 |
| Dispute | MO | VALUE CITY 87 | MO | 12-Dec-25 | 12-Dec-25 | 1436.66 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 2-Jul-25 | 915.62 |
| Dispute | OH | VALUE CITY 159 | OH | 27-Nov-25 | 27-Nov-25 | 1650 | Cancelled Order or Reservation | 4-Dec-25 | 5-Mar-26 | 2-Jan-26 | 8-Nov-25 | 1650 |
| Dispute | MD | VALUE CITY 59 | MD | 15-Dec-25 | 15-Dec-25 | 2818.29 | Cancelled Order or Reservation | 22-Dec-25 | 16-Feb-26 | | 7-Jun-25 | 1218.29 |
| Dispute | IN | VALUE CITY 56 | IN | 15-Dec-25 | 15-Dec-25 | 2698.26 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 1-Nov-25 | 2639.24 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 15-Dec-25 | 15-Dec-25 | 145.73 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 21-Nov-25 | 1295.68 |
| Dispute | KY | VALUE CITY 52 | KY | 15-Dec-25 | 15-Dec-25 | 6623.76 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 3-Aug-25 | 4919.72 |
| Dispute | VA | VALUE CITY 129 | VA | 15-Dec-25 | 15-Dec-25 | 3765.96 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 19-Oct-25 | 3639.96 |
| Dispute | NC | VALUE CITY FURN AS400 | OH | 4-Dec-25 | 4-Dec-25 | 1211.9 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 3-Nov-25 | 1213.9 |
| Dispute | OH | VALUE CITY 95 | OH | 15-Dec-25 | 15-Dec-25 | 553.2 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 28-Sep-25 | 322.2 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 1-Dec-25 | 1-Dec-25 | 4088.78 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 2-Jul-25 | 3700.75 |
| Dispute | MO | VALUE CITY 87 | MO | 29-Nov-25 | 29-Nov-25 | 5366.83 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 23-Aug-25 | 13183.62 |
| Dispute | MI | VALUE CITY 49 | MI | 29-Nov-25 | 29-Nov-25 | 1387.18 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 20-Nov-25 | 1389.17 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 29-Nov-25 | 29-Nov-25 | 1054.48 | Credit Not Posted | 8-Dec-25 | 4-Mar-26 | | 16-Nov-25 | 1520.85 |
| Dispute | OH | VALUE CITY FURNITURE 175 | MI | 29-Nov-25 | 29-Nov-25 | 3038.51 | Cancelled Order or Reservation | 8-Dec-25 | 4-Mar-26 | | 9-Nov-25 | 3038.51 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 29-Nov-25 | 29-Nov-25 | 743.98 | Cancelled Order or Reservation | 8-Dec-25 | 4-Mar-26 | | 26-Nov-25 | 743.98 |
| Dispute | OH | VALUE CITY 95 | OH | 29-Nov-25 | 29-Nov-25 | 1157.98 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 1-Sep-25 | 1334.56 |
| Dispute | OH | VALUE CITY 95 | OH | 29-Nov-25 | 29-Nov-25 | 312.59 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 1-Sep-25 | 1334.56 |
| Dispute | PA | VALUE CITY 95 | OH | 16-Dec-25 | 16-Dec-25 | 467.67 | Non-Receipt of Goods/Services | 18-Dec-25 | 2-Mar-26 | | 22-Jul-25 | 598.44 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 16-Dec-25 | 16-Dec-25 | 299.99 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 4-Nov-25 | 4601.25 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 16-Dec-25 | 16-Dec-25 | 2042.56 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 16-Nov-25 | 2042.56 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 12-Dec-25 | 12-Dec-25 | 4164.32 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 8-Nov-25 | 4164.32 |
| Dispute | WV | VALUE CITY 41 | OH | 14-Dec-25 | 14-Dec-25 | 4499.05 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 26-Sep-25 | 4101.99 |
| Dispute | NC | VALUE CITY 112 | NC | 14-Dec-25 | 14-Dec-25 | 7850.56 | Cancelled Order or Reservation | 22-Dec-25 | 9-Mar-26 | | 24-Oct-25 | 7081.11 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 7-Dec-25 | 7-Dec-25 | 755.95 | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 15-Sep-25 | 713.95 |
| Dispute | OH | VALUE CITY 60 | OH | 7-Dec-25 | 7-Dec-25 | 3306.93 | Non-Receipt of Goods/Services | 17-Dec-25 | 4-Mar-26 | | 9-Nov-25 | 8231.71 |
| Dispute | OH | VALUE CITY 126 | OH | 8-Dec-25 | 8-Dec-25 | 737.63 | Incorrect Sale Amount | 17-Dec-25 | 6-Mar-26 | | 2-Nov-25 | 5156.92 |
| Dispute | IN | VALUE CITY 77 | IN | 8-Dec-25 | 8-Dec-25 | 1697.96 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 16-Nov-25 | 1697.96 |
| Dispute | MI | VALUE CITY 101 DEARBORN MI | MI | 3-Dec-25 | 3-Dec-25 | 641.98 | Non-Receipt of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 8-Oct-25 | 0 |
| Dispute | NC | VALUE CITY 110 | NC | 12-Dec-25 | 12-Dec-25 | 5855.73 | Non-Receipt of Goods/Services | 19-Dec-25 | 3-Mar-26 | | 22-Nov-25 | 12001.93 |
| Dispute | IL | VALUE CITY 75 | IL | 7-Dec-25 | 7-Dec-25 | 3011.28 | Quality of Goods/Services | 17-Dec-25 | 4-Mar-26 | | 7-Nov-25 | 3011.28 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 12-Dec-25 | 12-Dec-25 | 3462.17 | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 19-Oct-25 | 2966.15 |
| Dispute | OH | VALUE CITY 25 | OH | 24-Nov-25 | 24-Nov-25 | 229.99 | Incorrect Sale Amount | 3-Dec-25 | 6-Mar-26 | 30-Dec-25 | 28-Jun-24 | 598.24 |
| Dispute | MD | VALUE CITY 69 | MD | 15-Dec-25 | 15-Dec-25 | 1279.38 | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 21-Nov-25 | 1279.38 |
| Dispute | OH | VALUE CITY 28 | OH | 15-Dec-25 | 15-Dec-25 | 7483.09 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 15-Nov-25 | 7483.09 |
| Dispute | MI | VALUE CITY 101 | MI | 15-Dec-25 | 15-Dec-25 | 1218.76 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Oct-25 | 1175.76 |
| Dispute | NY | VALUE CITY 124 | NY | 9-Dec-25 | 9-Dec-25 | 391.49 | Non-Receipt of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 391.49 |
| Dispute | MI | VALUE CITY 101 | MI | 9-Dec-25 | 9-Dec-25 | 1531.68 | Non-Receipt of Goods/Services | 17-Dec-25 | 5-Mar-26 | | 9-Jul-25 | 2238.09 |
| Dispute | VA | VALUE CITY 144 | VA | 29-Nov-25 | 29-Nov-25 | 974.77 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 15-Oct-25 | 7866.4 |
| Dispute | MD | VALUE CITY 100 | MD | 29-Nov-25 | 29-Nov-25 | 3843.94 | Non-Receipt of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 7-Oct-25 | 3708.94 |
| Dispute | MD | VALUE CITY 100 | MD | 16-Dec-25 | 16-Dec-25 | 5159.89 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 19-Aug-25 | 3871.49 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 1462.77 | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 10-Nov-25 | 1462.77 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 3861.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 25-Oct-25 | 3947.55 |
| Dispute | OH | VALUE CITY 31 | OH | 16-Dec-25 | 16-Dec-25 | 7007.54 | Quality of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 20-Aug-25 | 6492.38 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 16-Dec-25 | 16-Dec-25 | 222.59 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 25-Oct-25 | 3947.55 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 16-Dec-25 | 16-Dec-25 | 4631.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 25-Oct-25 | 3500 |
| Dispute | OH | VALUE CITY 123 | OH | 16-Dec-25 | 16-Dec-25 | 939.56 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 23-Nov-25 | 1025.95 |
| Dispute | OH | VALUE CITY 123 | OH | 16-Dec-25 | 16-Dec-25 | 86.39 | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 24-Nov-25 | 1025.95 |
| Dispute | IN | VALUE CITY 77 | IN | 29-Nov-25 | 29-Nov-25 | 2325.75 | Cancelled Order or Reservation | 8-Dec-25 | 9-Mar-26 | | 22-Oct-25 | 3124.99 |
| Dispute | OH | VALUE CITY 41 | OH | 29-Nov-25 | 29-Nov-25 | 553.5 | Credit Not Posted | 8-Dec-25 | 9-Mar-26 | | 5-Jul-25 | 1035.03 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 29-Nov-25 | 29-Nov-25 | 4253.92 | Cancelled Order or Reservation | 9-Dec-25 | 10-Mar-26 | | 3-Oct-25 | -0.08 |
| Dispute | IL | VALUE CITY 61 | IL | 29-Nov-25 | 29-Nov-25 | 3499 | Quality of Goods/Services | 9-Dec-25 | 10-Mar-26 | | 9-Nov-25 | 7264.86 |
| Dispute | OH | VALUE CITY 19 | OH | 12-Dec-25 | 12-Dec-25 | 4699 | Quality of Goods/Services | 19-Dec-25 | 3-Mar-26 | | 9-Nov-25 | 5704.33 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 12-Dec-25 | 12-Dec-25 | 489.95 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 25-Jul-25 | 1303.16 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 12-Dec-25 | 12-Dec-25 | 3259.33 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 30-Aug-25 | 2163.31 |
| Dispute | OH | VALUE CITY 26 | WV | 12-Dec-25 | 12-Dec-25 | 2022.27 | Cancelled Order or Reservation | 21-Dec-25 | 15-Feb-26 | | 10-Nov-25 | 2022.27 |
| Dispute | OH | VALUE CITY 28 | OH | 12-Dec-25 | 12-Dec-25 | 9052.36 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 28-Jul-25 | 6529.09 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 631.79 | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 28-Sep-25 | 1137.21 |
| Dispute | OH | VALUE CITY 55 | OH | 28-Nov-25 | 28-Nov-25 | 244.94 | Incorrect Sale Amount | 4-Dec-25 | 10-Mar-26 | 2-Jan-26 | 8-Sep-25 | 1382.65 |
| Dispute | OH | VALUE CITY 126 | OH | 1-Dec-25 | 1-Dec-25 | 444.19 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 29-Aug-25 | 2479.64 |
| Dispute | OH | VALUE CITY 126 | OH | 1-Dec-25 | 1-Dec-25 | 2555.45 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 29-Aug-25 | 2479.64 |
| Dispute | MO | VALUE CITY 102 | MO | 1-Dec-25 | 1-Dec-25 | 6759.97 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 6421.97 |
| Dispute | OH | VALUE CITY 97 | OH | 1-Dec-25 | 1-Dec-25 | 3145.06 | Cancelled Order or Reservation | 9-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 3145.06 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 1-Dec-25 | 1-Dec-25 | 439.98 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 17-Nov-25 | 439.98 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 4-Dec-25 | 4-Dec-25 | 1000 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 9-Nov-25 | 930 |
| Dispute | OH | VALUE CITY 41 | OH | 4-Dec-25 | 4-Dec-25 | 3386.88 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 9-Nov-25 | 3386.88 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 4-Dec-25 | 4-Dec-25 | 511.57 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 25-Oct-25 | 2244.95 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 8-Dec-25 | 8-Dec-25 | 209.99 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 14-Nov-25 | 5140.05 |
| Dispute | IL | VALUE CITY FURN AS400 851 | OH | 8-Dec-25 | 8-Dec-25 | 415.61 | Credit Not Posted | 17-Dec-25 | 10-Mar-26 | | 8-Nov-25 | 3617.96 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 29-Nov-25 | 29-Nov-25 | 4812.32 | Non-Receipt of Goods/Services | 8-Dec-25 | 9-Mar-26 | | 18-Oct-25 | 4783.67 |
| Dispute | IL | VALUE CITY 61 | IL | 29-Nov-25 | 29-Nov-25 | 7254.34 | Non-Receipt of Goods/Services | 8-Dec-25 | 3-Mar-26 | | 10-Nov-25 | 5420.46 |
| Dispute | IL | VALUE CITY 64 | IL | 12-Dec-25 | 12-Dec-25 | 8165.95 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 29-Sep-25 | 8558.91 |
| Dispute | IL | VALUE CITY 64 | IL | 12-Dec-25 | 12-Dec-25 | 846.96 | Quality of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 4-Oct-25 | 8558.91 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 12-Dec-25 | 12-Dec-25 | 3952.59 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 1-Sep-25 | 3879.01 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 472.99 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 2290.95 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 12-Dec-25 | 12-Dec-25 | 1285.97 | Cancelled Order or Reservation | 21-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 2290.95 |
| Dispute | IL | VALUE CITY 131 | IL | 12-Dec-25 | 12-Dec-25 | 2071.95 | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 2071.95 |
| Dispute | MI | VALUE CITY 113 | MI | 1-Dec-25 | 1-Dec-25 | 1936.37 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 17-Nov-25 | 1761.47 |
| Dispute | MI | VALUE CITY 113 | MI | 1-Dec-25 | 1-Dec-25 | 765 | Non-Receipt of Goods/Services | 9-Dec-25 | 6-Mar-26 | | 15-Oct-25 | 0 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 13-Dec-25 | 13-Dec-25 | 1821.05 | Cancelled Order or Reservation | 22-Dec-25 | 10-Mar-26 | | 1-Nov-25 | 1821.05 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 13-Dec-25 | 13-Dec-25 | 847.99 | Cancelled Order or Reservation | 22-Dec-25 | 5-Mar-26 | | 21-Oct-25 | 777.99 |
| Dispute | IL | VALUE CITY 148 | IL | 13-Dec-25 | 13-Dec-25 | 579.94 | Quality of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 26-Aug-25 | 3758.05 |
| Dispute | OH | VALUE CITY 105 | OH | 18-Dec-25 | 18-Dec-25 | 4710.91 | Non-Receipt of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 26-Jul-25 | 2910.91 |
| Dispute | VA | VALUE CITY 129 | VA | 18-Dec-25 | 18-Dec-25 | 939.98 | Non-Receipt of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 24-Aug-25 | 2361.99 |
| Dispute | IL | VALUE CITY 148 | IL | 13-Dec-25 | 13-Dec-25 | 269.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 26-Aug-25 | 3758.05 |
| Dispute | OH | VALUE CITY 95 | OH | 13-Dec-25 | 13-Dec-25 | 3212.04 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 2-Nov-25 | 3212.04 |
| Dispute | MO | VALUE CITY 162 | MO | 13-Dec-25 | 13-Dec-25 | 400 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 13-Oct-25 | 2227.24 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 11-Jan-26 | 11-Jan-26 | 5387.8 | | | 15-Jan-26 | | 25-Sep-25 | 4982.8 |
| Dispute | OH | VALUE CITY 126 | OH | 8-Jan-26 | 8-Jan-26 | 1439.94 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 6-Sep-25 | 7087.41 |
| Dispute | OH | VALUE CITY 126 | OH | 8-Jan-26 | 8-Jan-26 | 360.71 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 6-Sep-25 | 7087.41 |
| Dispute | OH | VALUE CITY 95 | OH | 7-Jan-26 | 7-Jan-26 | 5686.66 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 30-Jun-25 | 2851.28 |
| Dispute | OH | VALUE CITY 25 | OH | 7-Jan-26 | 7-Jan-26 | 1616.99 | Quality of Goods/Services | 8-Jan-26 | 9-Mar-26 | | 16-Nov-25 | 3646 |
| Dispute | OH | VALUE CITY 60 | OH | 7-Jan-26 | 7-Jan-26 | 3317.74 | Quality of Goods/Services | | 11-Jan-26 | | 2-Nov-25 | 3200.74 |
| Dispute | MO | VALUE CITY 162 | MO | 7-Jan-26 | 7-Jan-26 | 3024.93 | Cancelled Order or Reservation | | 11-Jan-26 | | 3-Sep-25 | 2721.93 |
| Dispute | IL | VALUE CITY 107 | IL | 11-Jan-26 | 11-Jan-26 | 3360 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 16-Nov-25 | 5486.67 |
| Dispute | OH | VALUE CITY 31 | OH | 2-Jan-26 | 2-Jan-26 | 2896.94 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 13-Sep-25 | 4479.29 |
| Dispute | IL | VALUE CITY 166 | IL | 2-Jan-26 | 2-Jan-26 | 3611.92 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 22-Nov-25 | 3611.92 |
| Dispute | IN | VALUE CITY 86 | IN | 7-Jan-26 | 7-Jan-26 | 10000 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 17-Oct-25 | 8335.31 |
| Dispute | OH | VALUE CITY 123 | OH | 12-Jan-26 | 12-Jan-26 | 1360.23 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 9-Nov-25 | 6497.59 |
| Dispute | MI | VALUE CITY FURNITURE 171 CHESTER | MI | 5-Jan-26 | 5-Jan-26 | 3153.26 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 4-Oct-25 | 2309.23 |
| Dispute | MD | VALUE CITY 59 | MD | 9-Jan-26 | 9-Jan-26 | 10217.81 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 14-Aug-25 | 9421.79 |
| Dispute | MO | VALUE CITY 167 | MO | 9-Jan-26 | 9-Jan-26 | 2367.92 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 8-Oct-25 | 1967.92 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 9-Jan-26 | 9-Jan-26 | 899.99 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 17-Aug-25 | 6335.79 |
| Dispute | MD | VALUE CITY 69 | MD | 12-Jan-26 | 12-Jan-26 | 529.95 | Cancelled Order or Reservation | | 16-Jan-26 | | 15-Nov-25 | 461.94 |
| Dispute | IN | VALUE CITY 29 | IN | 12-Jan-26 | 12-Jan-26 | 1395.57 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 17-Oct-25 | 2539.92 |
| Dispute | MD | VALUE CITY 100 | MD | 9-Jan-26 | 9-Jan-26 | 3043.12 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 19-Jun-25 | 2640.07 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 9-Jan-26 | 9-Jan-26 | 9759.14 | Quality of Goods/Services | | 13-Jan-26 | | 18-May-25 | 6400 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 9-Jan-26 | 9-Jan-26 | 3500 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 22-Oct-25 | 2600 |
| Dispute | OH | VALUE CITY 57 | WV | 12-Jan-26 | 12-Jan-26 | 8721.38 | Cancelled Order or Reservation | | 16-Jan-26 | | 27-Sep-25 | 8064.38 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 12-Jan-26 | 12-Jan-26 | 1614.96 | Paid by Other Means | | 16-Jan-26 | | 6-Sep-25 | 3518.5 |
| Dispute | VA | VALUE CITY 93 | VA | 9-Jan-26 | 9-Jan-26 | 1219.79 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 15-Nov-25 | 4790.41 |
| Dispute | VA | VALUE CITY 144 | VA | 9-Jan-26 | 9-Jan-26 | 439.99 | Quality of Goods/Services | | 13-Jan-26 | | 6-May-25 | 863.7 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Jan-26 | 12-Jan-26 | 307.2 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 6-Sep-25 | 3500 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Jan-26 | 12-Jan-26 | 5399.87 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 6-Sep-25 | 3500 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 12-Jan-26 | 12-Jan-26 | 222.59 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 16-Sep-25 | 3500 |
| Dispute | OH | VALUE CITY 80 | OH | 12-Jan-26 | 12-Jan-26 | 383.62 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 2-Apr-25 | 1633.26 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 12-Jan-26 | 12-Jan-26 | 1515.57 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 7-Sep-25 | 1125.57 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 12-Jan-26 | 12-Jan-26 | 1987.17 | Cancelled Order or Reservation | | 16-Jan-26 | | 10-Aug-25 | 6742.49 |
| Dispute | IL | VALUE CITY 61 | IL | 9-Jan-26 | 9-Jan-26 | 689.55 | Cancelled Order or Reservation | | 13-Jan-26 | | 30-Aug-25 | 1933.05 |
| Dispute | IL | VALUE CITY 148 | IL | 9-Jan-26 | 9-Jan-26 | 4921.44 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 7-Nov-25 | 4919.44 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 97 | OH | 9-Jan-26 | 9-Jan-26 | 500 | Incorrect Sale Amount | | 13-Jan-26 | | 2-Nov-25 | 1486.58 |
| Dispute | OH | VALUE CITY 31 | OH | 9-Jan-26 | 9-Jan-26 | 3467.34 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 2-Sep-25 | 2606.99 |
| Dispute | MO | VALUE CITY 162 | MO | 9-Jan-26 | 9-Jan-26 | 4132.85 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 3787.85 |
| Dispute | MD | VALUE CITY 69 | MD | 20-Dec-25 | 20-Dec-25 | 4698 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 8-Nov-25 | 6381.12 |
| Dispute | MO | VALUE CITY 87 | MO | 20-Dec-25 | 20-Dec-25 | 1122.67 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 29-Aug-25 | 2203.89 |
| Dispute | VA | VALUE CITY 99 | VA | 6-Dec-25 | 6-Dec-25 | 4177.34 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 31-Oct-25 | 4246.68 |
| Dispute | OH | VALUE CITY 95 | OH | 6-Dec-25 | 6-Dec-25 | 1257.72 | Cancelled Order or Reservation | 16-Dec-25 | 9-Mar-26 | | 24-Nov-25 | 1257.72 |
| Dispute | IN | VALUE CITY 122 | IN | 10-Dec-25 | 10-Dec-25 | 5070.11 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 4973.11 |
| Dispute | MD | VALUE CITY 151 | MD | 10-Dec-25 | 10-Dec-25 | 1200 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 17-Apr-25 | 2752.63 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 10-Dec-25 | 10-Dec-25 | 849.55 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 2-Aug-25 | 2865.2 |
| Dispute | OH | VALUE CITY 55 | OH | 10-Dec-25 | 10-Dec-25 | 4062.92 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 23-Oct-25 | 3862.92 |
| Dispute | IN | VALUE CITY 21 | IN | 10-Dec-25 | 10-Dec-25 | 641.99 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 4-Oct-25 | 1240.98 |
| Dispute | IN | VALUE CITY 21 | IN | 10-Dec-25 | 10-Dec-25 | 748.99 | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 5-Oct-25 | 1240.98 |
| Dispute | IL | VALUE CITY 61 | IL | 19-Dec-25 | 19-Dec-25 | 1086.51 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 3-Oct-25 | 886.51 |
| Dispute | MD | VALUE CITY 163 | MD | 19-Dec-25 | 19-Dec-25 | 4601.87 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 2-Nov-25 | 4447.87 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 27-Dec-25 | 27-Dec-25 | 3126.36 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 22-Nov-25 | 2976.36 |
| Dispute | SC | VALUE CITY 158 | SC | 27-Dec-25 | 27-Dec-25 | 1799.95 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 2-Nov-25 | 7109.68 |
| Dispute | MD | VALUE CITY 151 | MD | 27-Dec-25 | 27-Dec-25 | 5035.89 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 5-Sep-25 | 4945.6 |
| Dispute | MD | VALUE CITY 151 | MD | 27-Dec-25 | 27-Dec-25 | 499.73 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 5-Sep-25 | 4945.6 |
| Dispute | OH | VALUE CITY 80 | OH | 10-Dec-25 | 10-Dec-25 | 3500 | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 16-Apr-25 | 2331.94 |
| Dispute | OH | VALUE CITY 28 | OH | 30-Dec-25 | 30-Dec-25 | 3541.89 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 22-Nov-25 | 0 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 3219.97 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 16-Oct-25 | 1215.22 |
| Dispute | OH | VALUE CITY 80 | OH | 30-Dec-25 | 30-Dec-25 | 800 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Sep-25 | 2088.96 |
| Dispute | KY | VALUE CITY 125 | KY | 30-Dec-25 | 30-Dec-25 | 2654.97 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 1-Sep-25 | 2359.96 |
| Dispute | MI | VALUE CITY 113 | MI | 19-Dec-25 | 19-Dec-25 | 4871.91 | Credit Not Posted | 31-Dec-25 | 25-Feb-26 | | 1-Sep-25 | 4882.2 |
| Dispute | OH | VALUE CITY 55 | OH | 19-Dec-25 | 19-Dec-25 | 1797.69 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 6-Sep-25 | 851.67 |
| Dispute | VA | VALUE CITY 144 | VA | 19-Dec-25 | 19-Dec-25 | 189.99 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 9-Aug-25 | 2140.98 |
| Dispute | VA | VALUE CITY 144 | VA | 19-Dec-25 | 19-Dec-25 | 649.99 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 19-Jul-25 | 2140.98 |
| Dispute | KY | VALUE CITY 27 | KY | 11-Dec-25 | 11-Dec-25 | 700 | Cancelled Order or Reservation | 19-Dec-25 | 2-Mar-26 | | 18-Oct-24 | 0 |
| Dispute | NY | VALUE CITY FURN INTERNET | OH | 1-Jan-26 | 1-Jan-26 | 728.98 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 25-Nov-25 | 0 |
| Dispute | VA | VALUE CITY 106 | VA | 1-Jan-26 | 1-Jan-26 | 678.38 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 3-Nov-25 | 563.38 |
| Dispute | OH | VALUE CITY 31 | OH | 1-Jan-26 | 1-Jan-26 | 1142.99 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 7-Sep-25 | 3245.63 |
| Dispute | OH | VALUE CITY 41 | OH | 1-Jan-26 | 1-Jan-26 | 280 | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 25-Jun-25 | 549.51 |
| Dispute | MO | VALUE CITY 102 | MO | 10-Dec-25 | 10-Dec-25 | 7200 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 1-Nov-25 | 7199 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 10-Dec-25 | 10-Dec-25 | 2791.75 | Cancelled Order or Reservation | 18-Dec-25 | 2-Mar-26 | | 13-Oct-25 | 2681.75 |
| Dispute | PA | VALUE CITY 47 | PA | 10-Dec-25 | 10-Dec-25 | 3185.79 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 3-Sep-25 | 2808.79 |
| Dispute | VA | VALUE CITY 104 | VA | 30-Dec-25 | 30-Dec-25 | 801.32 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 11-Nov-25 | 7096.97 |
| Dispute | MD | VALUE CITY 90 | MD | 30-Dec-25 | 30-Dec-25 | 1335.58 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 30-Oct-25 | 1365.58 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 30-Dec-25 | 30-Dec-25 | 1403.95 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Nov-25 | 1303.95 |
| Dispute | IL | VALUE CITY 148 | IL | 10-Dec-25 | 10-Dec-25 | 600 | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 1-Jul-25 | 4676.63 |
| Dispute | KY | VALUE CITY 88 | IN | 30-Dec-25 | 30-Dec-25 | 2112.55 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 16-Nov-25 | 2112.55 |
| Dispute | MI | VALUE CITY FURNITURE 188 CANTON | MI | 22-Dec-25 | 22-Dec-25 | 899.99 | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 1-Sep-25 | 4810.31 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 30-Dec-25 | 30-Dec-25 | 741.98 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 14-Aug-25 | 4094.31 |
| Dispute | MO | VALUE CITY 87 | MO | 5-Jan-26 | 5-Jan-26 | 971.52 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 7-Sep-25 | 931.5 |
| Dispute | PA | VALUE CITY 76 | NY | 5-Jan-26 | 5-Jan-26 | 3500 | Credit Not Posted | 12-Jan-26 | 9-Mar-26 | | 22-Nov-25 | 3500 |
| Dispute | IN | VALUE CITY 122 | IN | 5-Jan-26 | 5-Jan-26 | 2642.98 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 15-Jan-26 | 802.96 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 5-Jan-26 | 5-Jan-26 | 917.94 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 20-Oct-25 | 717.94 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 5-Jan-26 | 5-Jan-26 | 6139.05 | Credit Not Posted | 12-Jan-26 | 9-Mar-26 | | 25-Sep-25 | 5727.05 |
| Dispute | OH | VALUE CITY 71 | OH | 30-Dec-25 | 30-Dec-25 | 1499.98 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 6-Nov-25 | 1886.45 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 30-Dec-25 | 30-Dec-25 | 3222.97 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 2-Nov-25 | 3022.97 |
| Dispute | PA | VALUE CITY 132 | PA | 30-Dec-25 | 30-Dec-25 | 599.99 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 21-Sep-25 | 3280.44 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 5-Jan-26 | 5-Jan-26 | 3747.6 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 20-Sep-25 | 3541.58 |
| Dispute | MD | VALUE CITY 100 | MD | 5-Jan-26 | 5-Jan-26 | 1499.86 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 4-Nov-25 | 2412.72 |
| Dispute | IL | VALUE CITY 61 | IL | 5-Jan-26 | 5-Jan-26 | 1495.45 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 2-Nov-25 | 1525.45 |
| Dispute | IL | VALUE CITY 160 | IL | 5-Jan-26 | 5-Jan-26 | 2117.37 | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Nov-25 | 3119.18 |
| Dispute | KY | VALUE CITY 125 | KY | 5-Jan-26 | 5-Jan-26 | 1579.98 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 17-Sep-25 | 3076.73 |
| Dispute | OH | VALUE CITY 28 | OH | 5-Jan-26 | 5-Jan-26 | 4195.92 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 25-Oct-25 | 3795.92 |
| Dispute | OH | VALUE CITY 126 | OH | 5-Jan-26 | 5-Jan-26 | 3823.15 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 19-Nov-25 | 3773.15 |
| Dispute | IL | VALUE CITY 75 | IL | 30-Dec-25 | 30-Dec-25 | 6257.18 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 9-Nov-25 | 8062.02 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 30-Dec-25 | 30-Dec-25 | 82.49 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 18-Nov-25 | 112.49 |
| Dispute | MI | VALUE CITY 49 | MI | 30-Dec-25 | 30-Dec-25 | 1041.5 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 4-Nov-25 | 900 |
| Dispute | OH | VALUE CITY 25 | OH | 12-Jan-26 | 12-Jan-26 | 1500 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 5-Oct-25 | 1500 |
| Dispute | VA | VALUE CITY 156 | VA | 5-Jan-26 | 5-Jan-26 | 370.97 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 16-Sep-25 | 292.95 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 5-Jan-26 | 5-Jan-26 | 1369.36 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 4-Oct-25 | 2712.12 |
| Dispute | MD | VALUE CITY 163 | MD | 5-Jan-26 | 5-Jan-26 | 1670.59 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 6-Oct-25 | 1370.59 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 345.58 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 27-Nov-25 | 8754.05 |
| Dispute | MD | VALUE CITY 163 | MD | 19-Dec-25 | 19-Dec-25 | 1500 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 12-Jul-25 | 8375.78 |
| Dispute | IN | VALUE CITY 38 | IN | 30-Dec-25 | 30-Dec-25 | 2441.37 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 5-May-25 | 1041.37 |
| Dispute | PA | VALUE CITY 116 | PA | 29-Dec-25 | 29-Dec-25 | 1198.39 | Quality of Goods/Services | 6-Jan-26 | 7-Mar-26 | | 30-Aug-25 | 5531.73 |
| Dispute | KY | VALUE CITY 52 | KY | 6-Jan-26 | 6-Jan-26 | 2073.37 | Cancelled Order or Reservation | | 10-Jan-26 | | 30-Aug-25 | 677.35 |
| Dispute | NC | VALUE CITY 112 | NC | 6-Jan-26 | 6-Jan-26 | 9929.41 | Quality of Goods/Services | | 10-Jan-26 | | 18-Jan-25 | 4690.4 |
| Dispute | NC | VALUE CITY 112 | NC | 6-Jan-26 | 6-Jan-26 | 845.3 | Quality of Goods/Services | | 10-Jan-26 | | 18-Jan-25 | 4690.4 |
| Dispute | KY | VALUE CITY 125 | KY | 12-Jan-26 | 12-Jan-26 | 793.16 | Paid by Other Means | | 16-Jan-26 | | 22-Nov-25 | 227.95 |
| Dispute | PA | VALUE CITY 116 | PA | 12-Jan-26 | 12-Jan-26 | 1937.96 | Quality of Goods/Services | | 16-Jan-26 | | 12-Feb-25 | 966.87 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Jan-26 | 12-Jan-26 | 708.58 | Cancelled Order or Reservation | | 16-Jan-26 | | 26-Nov-25 | 738.58 |
| Dispute | OH | VALUE CITY 60 | OH | 12-Jan-26 | 12-Jan-26 | 2494.76 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 8-Nov-25 | 2034.76 |
| Dispute | OH | VALUE CITY 97 | OH | 12-Jan-26 | 12-Jan-26 | 3222.77 | Cancelled Order or Reservation | | 16-Jan-26 | | 15-Nov-25 | 2901.11 |
| Dispute | FL | VALUE CITY 31 | OH | 10-Jan-26 | 10-Jan-26 | 1379.13 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 23-Oct-25 | 1313.13 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY 113 | MI | 10-Jan-26 | 10-Jan-26 | 1887.15 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 12-Jul-25 | 1446.53 |
| Dispute | IN | VALUE CITY 88 | IN | 6-Jan-26 | 6-Jan-26 | 2067.98 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 18-Oct-25 | 1700 |
| Dispute | MD | VALUE CITY 163 | MD | 6-Jan-26 | 6-Jan-26 | 1565.57 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 7-Sep-25 | 769.55 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 6-Jan-26 | 6-Jan-26 | 847.97 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 8-Nov-25 | 770 |
| Dispute | MD | VALUE CITY 163 | MD | 12-Jan-26 | 12-Jan-26 | 1986.37 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 6-Nov-25 | 1236.37 |
| Dispute | WV | VALUE CITY 57 | WV | 12-Jan-26 | 12-Jan-26 | 3142.83 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 19-Oct-25 | 2350 |
| Dispute | MD | VALUE CITY 100 | MD | 12-Jan-26 | 12-Jan-26 | 930 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 15-Aug-25 | 500.98 |
| Dispute | MD | VALUE CITY 59 | MD | 13-Jan-26 | 13-Jan-26 | 1299.99 | Non-Receipt of Goods/Services | | 17-Jan-26 | | 15-Nov-25 | 5968.03 |
| Dispute | IL | VALUE CITY 102 | MO | 13-Jan-26 | 13-Jan-26 | 228.62 | Quality of Goods/Services | | 17-Jan-26 | | 15-Nov-25 | 0 |
| Dispute | KY | VALUE CITY 125 | KY | 13-Jan-26 | 13-Jan-26 | 1201.22 | Non-Receipt of Goods/Services | | 17-Jan-26 | | 27-Oct-25 | 1101.22 |
| Dispute | NC | VALUE CITY 110 | NC | 10-Jan-26 | 10-Jan-26 | 3284.85 | Quality of Goods/Services | | 14-Jan-26 | | 2-Jul-25 | 3953.97 |
| Dispute | MI | VALUE CITY FURNITURE 173 FLINT MI | MI | 28-Dec-25 | 28-Dec-25 | 5887.96 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 28-Jul-25 | 4528.52 |
| Dispute | MD | VALUE CITY 130 | MD | 13-Jan-26 | 13-Jan-26 | 4978.75 | Cancelled Order or Reservation | | 17-Jan-26 | | 31-Aug-25 | 9533.74 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 7-Dec-25 | 7-Dec-25 | 1003.43 | Cancelled Order or Reservation | 17-Dec-25 | 4-Mar-26 | | 25-Oct-25 | 1512.88 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 5-Jan-26 | 5-Jan-26 | 529.99 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 19-Jun-25 | 2885.11 |
| Dispute | SC | VALUE CITY 110 | NC | 5-Jan-26 | 5-Jan-26 | 5745.41 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 3-Oct-25 | 5561.4 |
| Dispute | IL | VALUE CITY 166 | IL | 5-Jan-26 | 5-Jan-26 | 2789.97 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 8-Nov-25 | 10599.7 |
| Dispute | OH | VALUE CITY 159 | OH | 5-Jan-26 | 5-Jan-26 | 5151.57 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 16-Nov-25 | 4957.57 |
| Dispute | MD | VALUE CITY 130 | MD | 7-Dec-25 | 7-Dec-25 | 2918.37 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 8073.1 |
| Dispute | MI | VALUE CITY 49 | MI | 7-Dec-25 | 7-Dec-25 | 499.99 | Cancelled Order or Reservation | 17-Dec-25 | 4-Mar-26 | | 1-Nov-25 | 9621.2 |
| Dispute | MI | VALUE CITY 49 | MI | 7-Dec-25 | 7-Dec-25 | 4859.13 | Cancelled Order or Reservation | 17-Dec-25 | 4-Mar-26 | | 1-Nov-25 | 9621.2 |
| Dispute | OH | VALUE CITY 165 | OH | 7-Dec-25 | 7-Dec-25 | 3365.12 | Cancelled Order or Reservation | 17-Dec-25 | 4-Mar-26 | | 11-Nov-25 | 3365.12 |
| Dispute | VA | VALUE CITY 156 | VA | 8-Jan-26 | 8-Jan-26 | 1951.96 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 9-Nov-25 | 5844.88 |
| Dispute | OH | VALUE CITY 28 | OH | 8-Jan-26 | 8-Jan-26 | 1691.11 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 2-Nov-25 | 1621.11 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 8-Jan-26 | 8-Jan-26 | 2000 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 9-Nov-25 | 2031.99 |
| Dispute | NY | VALUE CITY 98 | NY | 8-Jan-26 | 8-Jan-26 | 934.14 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 31-Oct-25 | 2904.93 |
| Dispute | SC | VALUE CITY 158 | SC | 8-Jan-26 | 8-Jan-26 | 3317.17 | Cancelled Order or Reservation | | 12-Jan-26 | | 23-Nov-25 | 3575.76 |
| Dispute | OH | VALUE CITY 41 | OH | 27-Dec-25 | 27-Dec-25 | 1392.07 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 21-Oct-25 | 1343.07 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 27-Dec-25 | 27-Dec-25 | 2672.35 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 20-Sep-25 | 2080.34 |
| Dispute | MD | VALUE CITY 100 | MD | 1-Dec-25 | 1-Dec-25 | 8699.25 | Non-Receipt of Goods/Services | 8-Dec-25 | 6-Mar-26 | | 29-Jul-25 | 11169.82 |
| Dispute | MD | VALUE CITY 100 | MD | 8-Jan-26 | 8-Jan-26 | 852.74 | Incorrect Sale Amount | | 12-Jan-26 | | 17-Nov-25 | 4915.49 |
| Dispute | MD | VALUE CITY 163 | MD | 8-Jan-26 | 8-Jan-26 | 2868.74 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 8-Nov-25 | 8439.79 |
| Dispute | KY | VALUE CITY FURNITURE 188 | MI | 3-Dec-25 | 3-Dec-25 | 1840.96 | Cancelled Order or Reservation | 11-Dec-25 | 3-Mar-26 | | 31-Oct-25 | 1840.96 |
| Dispute | NY | VALUE CITY 76 | NY | 27-Dec-25 | 27-Dec-25 | 3644.93 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 26-Oct-25 | 3415.93 |
| Dispute | NC | VALUE CITY 112 | NC | 27-Dec-25 | 27-Dec-25 | 793.65 | Credit Not Posted | 6-Jan-26 | 3-Mar-26 | | 13-Oct-25 | 5121.79 |
| Dispute | OH | VALUE CITY 123 | OH | 27-Dec-25 | 27-Dec-25 | 1598.98 | Non-Receipt of Goods/Services | | 2-Mar-26 | | 9-Aug-25 | 1494.9 |
| Dispute | MD | VALUE CITY 163 | MD | 27-Dec-25 | 27-Dec-25 | 5269.7 | Non-Receipt of Goods/Services | 1-Jan-26 | 2-Mar-26 | | 1-Nov-25 | 5269.7 |
| Dispute | IL | VALUE CITY 107 | IL | 24-Dec-25 | 24-Dec-25 | 4379.12 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 13-Aug-25 | 8948 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 24-Dec-25 | 24-Dec-25 | 5542.74 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 12-Oct-25 | 7368.04 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 24-Dec-25 | 24-Dec-25 | 1893.92 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 11-Oct-25 | 7368.04 |
| Dispute | MD | VALUE CITY 130 | MD | 18-Dec-25 | 18-Dec-25 | 700 | Quality of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Aug-23 | 1895.14 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 2-Jan-26 | 2-Jan-26 | 2974.95 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 4807.51 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 2-Jan-26 | 2-Jan-26 | 3299.93 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 8-Sep-25 | 5496 |
| Dispute | IN | VALUE CITY 77 | IN | 2-Jan-26 | 2-Jan-26 | 4788.78 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 20-Aug-25 | 2222.78 |
| Dispute | MO | VALUE CITY 102 | MO | 2-Jan-26 | 2-Jan-26 | 959.01 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 7-Jul-25 | 5915.15 |
| Dispute | PA | VALUE CITY 116 | PA | 27-Dec-25 | 27-Dec-25 | 1906.68 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 1-Nov-25 | 1839.68 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 27-Dec-25 | 27-Dec-25 | 4169.39 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 18-Sep-25 | 3694.39 |
| Dispute | IL | VALUE CITY 61 | IL | 27-Dec-25 | 27-Dec-25 | 1941.76 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 19-Nov-25 | 3534.74 |
| Dispute | MI | VALUE CITY FURNITURE 177 ANN ARB( | MI | 17-Dec-25 | 17-Dec-25 | 5233.07 | Quality of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 28-Sep-22 | 1637.98 |
| Dispute | MO | VALUE CITY 87 | MO | 28-Dec-25 | 28-Dec-25 | 1500 | Non-Receipt of Goods/Services | | 4-Mar-26 | | 9-Nov-25 | 1001.99 |
| Dispute | MO | VALUE CITY 87 | MO | 28-Dec-25 | 28-Dec-25 | 239.74 | Non-Receipt of Goods/Services | | 4-Mar-26 | | 16-Oct-25 | 1001.99 |
| Dispute | OH | VALUE CITY 80 | OH | 16-Dec-25 | 16-Dec-25 | 2924.92 | Incorrect Sale Amount | | 22-Feb-26 | | 22-Aug-22 | 2724.63 |
| Dispute | IN | VALUE CITY 77 | IN | 30-Dec-25 | 30-Dec-25 | 3345.8 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 12-Jul-25 | 2200.33 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 2963.25 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 17-Nov-25 | 4979.64 |
| Dispute | WV | VALUE CITY 26 | WV | 31-Dec-25 | 31-Dec-25 | 120 | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 26-Oct-25 | 8651.4 |
| Dispute | IL | VALUE CITY 107 | IL | 31-Dec-25 | 31-Dec-25 | 3499.34 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Jul-25 | 2952.34 |
| Dispute | IL | VALUE CITY 166 | IL | 31-Dec-25 | 31-Dec-25 | 1657.96 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 16-Nov-25 | 1582.06 |
| Dispute | IL | VALUE CITY 166 | IL | 31-Dec-25 | 31-Dec-25 | 224.1 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 17-Nov-25 | 1582.06 |
| Dispute | FL | VALUE CITY 105 | OH | 24-Dec-25 | 24-Dec-25 | 2643.82 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 20-Nov-25 | 2643.82 |
| Dispute | OH | VALUE CITY 105 | OH | 24-Dec-25 | 24-Dec-25 | 431.98 | Incorrect Sale Amount | 2-Jan-26 | 27-Feb-26 | | 31-Oct-25 | 6777.35 |
| Dispute | MI | VALUE CITY 49 | MI | 24-Dec-25 | 24-Dec-25 | 1027.98 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 15-Nov-25 | 2493.48 |
| Dispute | MO | VALUE CITY 87 | MO | 24-Dec-25 | 24-Dec-25 | 572.51 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 31-Aug-25 | 5105.43 |
| Dispute | MO | VALUE CITY 87 | MO | 24-Dec-25 | 24-Dec-25 | 5059.92 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 31-Aug-25 | 5105.43 |
| Dispute | IL | VALUE CITY 131 | IL | 26-Dec-25 | 26-Dec-25 | 4190.1 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 8-Nov-25 | 4854.95 |
| Dispute | IL | VALUE CITY 131 | IL | 26-Dec-25 | 26-Dec-25 | 184.87 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 8-Nov-25 | 4854.95 |
| Dispute | MD | VALUE CITY 59 | MD | 2-Jan-26 | 2-Jan-26 | 3934.64 | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 21-Nov-25 | 3934.64 |
| Dispute | IN | VALUE CITY 56 | IN | 27-Dec-25 | 27-Dec-25 | 1355.59 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 19-Apr-25 | 749.53 |
| Dispute | KY | VALUE CITY 52 | KY | 27-Dec-25 | 27-Dec-25 | 381.59 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 1-Sep-25 | 2538.16 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 30-Dec-25 | 30-Dec-25 | 633.98 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 3-Oct-25 | 563.98 |
| Dispute | IN | VALUE CITY 86 | IN | 30-Dec-25 | 30-Dec-25 | 510.91 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 6-Sep-25 | 2119.74 |
| Dispute | IL | VALUE CITY 75 | IL | 30-Dec-25 | 30-Dec-25 | 2036.17 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 19-Jul-25 | 1026.12 |
| Dispute | KY | VALUE CITY 52 | KY | 31-Dec-25 | 31-Dec-25 | 3024.77 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 11-Oct-25 | 3520.33 |
| Dispute | MD | VALUE CITY 59 | MD | 22-Dec-25 | 22-Dec-25 | 2051.94 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 6-Apr-24 | 583.95 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 692.78 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 19-Oct-25 | 2647.07 |
| Dispute | IL | VALUE CITY 107 | IL | 31-Dec-25 | 31-Dec-25 | 335.99 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 19-Apr-25 | 2647.07 |
| Dispute | VA | VALUE CITY 144 | VA | 28-Dec-25 | 28-Dec-25 | 1418.96 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 28-Oct-25 | 1454.94 |
| Dispute | OH | VALUE CITY 123 | OH | 28-Dec-25 | 28-Dec-25 | 3874.96 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 5-Nov-25 | 3768.96 |
| Dispute | NC | VALUE CITY FURN INTERNET | OH | 28-Dec-25 | 28-Dec-25 | 2000 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 20-Nov-25 | 2600.59 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | KY | VALUE CITY 52 | KY | 28-Dec-25 | 28-Dec-25 | 3548.78 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 25-Oct-25 | 3578.78 |
| Dispute | PA | VALUE CITY 92 | PA | 24-Dec-25 | 24-Dec-25 | 3813.3 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 12-Oct-25 | 5717.2 |
| Dispute | OH | VALUE CITY 25 | OH | 26-Dec-25 | 26-Dec-25 | 10122.34 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 11-Nov-25 | 9868.34 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 29-Dec-25 | 29-Dec-25 | 2650.37 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 30-Sep-25 | 6591.02 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 29-Dec-25 | 29-Dec-25 | 5255.36 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 16-Aug-25 | 4361.33 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 29-Dec-25 | 29-Dec-25 | 5299.97 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 14-Sep-25 | 5005.96 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 29-Dec-25 | 29-Dec-25 | 288 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 14-Sep-25 | 5005.96 |
| Dispute | OH | VALUE CITY 159 | OH | 3-Jan-26 | 3-Jan-26 | 3141.67 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 31-Aug-25 | 3256.73 |
| Dispute | OH | VALUE CITY 25 | OH | 3-Jan-26 | 3-Jan-26 | 2000 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 8-Nov-25 | 2000 |
| Dispute | KY | VALUE CITY 121 | KY | 3-Jan-26 | 3-Jan-26 | 1176.56 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 8-Nov-25 | 1206.56 |
| Dispute | MO | VALUE CITY FURN AS400 851 | OH | 3-Jan-26 | 3-Jan-26 | 229.99 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 29-Oct-25 | 1080.2 |
| Dispute | OH | VALUE CITY 95 | OH | 3-Jan-26 | 3-Jan-26 | 3523.8 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 15-Nov-25 | 3523.8 |
| Dispute | VA | VALUE CITY 93 | VA | 31-Dec-25 | 31-Dec-25 | 172.24 | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 15-Nov-25 | 1580.19 |
| Dispute | IN | VALUE CITY 38 | IN | 31-Dec-25 | 31-Dec-25 | 3287.38 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 16-Nov-25 | 3814.12 |
| Dispute | IN | VALUE CITY 38 | IN | 31-Dec-25 | 31-Dec-25 | 526.74 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 16-Nov-25 | 3814.12 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 31-Dec-25 | 31-Dec-25 | 350 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 1-Nov-25 | 1792.76 |
| Dispute | OH | VALUE CITY 159 | OH | 27-Dec-25 | 27-Dec-25 | 7792 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 5-Oct-25 | 6171.9 |
| Dispute | FL | VALUE CITY FURNITURE 180 | OH | 27-Dec-25 | 27-Dec-25 | 1185.21 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 15-Sep-25 | 1104.2 |
| Dispute | WV | VALUE CITY 57 | WV | 27-Dec-25 | 27-Dec-25 | 1349.99 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 20-Sep-25 | 2235.26 |
| Dispute | VA | VALUE CITY 129 | VA | 27-Dec-25 | 27-Dec-25 | 1799.81 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 8-Sep-25 | 1448.8 |
| Dispute | MI | VALUE CITY 113 | MI | 3-Jan-26 | 3-Jan-26 | 603.94 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 11-Nov-25 | 633.94 |
| Dispute | IL | VALUE CITY 167 | MO | 30-Dec-25 | 30-Dec-25 | 4208.61 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 17-Oct-25 | 3440.41 |
| Dispute | IL | VALUE CITY 61 | IL | 30-Dec-25 | 30-Dec-25 | 3418.58 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 8-Nov-25 | 6417.28 |
| Dispute | IL | VALUE CITY 61 | IL | 30-Dec-25 | 30-Dec-25 | 3651.7 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 8-Nov-25 | 6417.28 |
| Dispute | OH | VALUE CITY 95 | OH | 30-Dec-25 | 30-Dec-25 | 2375.69 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 20-Sep-25 | 2075.69 |
| Dispute | NY | VALUE CITY 76 | NY | 30-Dec-25 | 30-Dec-25 | 699.99 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 9-Aug-25 | 1751.95 |
| Dispute | MO | VALUE CITY 162 | MO | 30-Dec-25 | 30-Dec-25 | 4820.12 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 9-Nov-25 | 4682.12 |
| Dispute | KY | VALUE CITY 52 | KY | 8-Jan-26 | 8-Jan-26 | 900 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 25-Oct-25 | 4932.9 |
| Dispute | OH | VALUE CITY 41 | OH | 31-Dec-25 | 31-Dec-25 | 215 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Oct-25 | 130 |
| Dispute | MI | VALUE CITY 101 | MI | 30-Dec-25 | 30-Dec-25 | 2612.63 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 19-Sep-25 | 1931.62 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 2937.57 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 5-Nov-25 | 2637.57 |
| Dispute | NC | VALUE CITY 112 | NC | 30-Dec-25 | 30-Dec-25 | 379.24 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 3-Nov-25 | 6446.52 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 1621.77 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 26-Oct-25 | 1498.88 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 3-Jan-26 | 3-Jan-26 | 1550.21 | Non-Receipt of Goods/Services | 6-Jan-26 | 7-Mar-26 | | 28-Oct-25 | 1080.2 |
| Dispute | IL | VALUE CITY 166 | IL | 3-Jan-26 | 3-Jan-26 | 1165.59 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 5-Jul-25 | 2656.39 |
| Dispute | IL | VALUE CITY 61 | IL | 3-Jan-26 | 3-Jan-26 | 11167.12 | Quality of Goods/Services | | 9-Mar-26 | | 11-Oct-25 | 10205.07 |
| Dispute | MD | VALUE CITY 130 | MD | 3-Jan-26 | 3-Jan-26 | 1319.28 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 30-Aug-25 | 94.28 |
| Dispute | OH | VALUE CITY 165 | OH | 31-Dec-25 | 31-Dec-25 | 2599.34 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 31-Aug-25 | 2249.34 |
| Dispute | OH | VALUE CITY 60 | OH | 31-Dec-25 | 31-Dec-25 | 812.34 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 1-Sep-25 | 4639.85 |
| Dispute | OH | VALUE CITY 60 | OH | 31-Dec-25 | 31-Dec-25 | 4500 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 1-Sep-25 | 4639.85 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 28-Dec-25 | 28-Dec-25 | 3151.15 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 18-Oct-25 | 4662.96 |
| Dispute | OH | VALUE CITY 105 | OH | 28-Dec-25 | 28-Dec-25 | 3622.47 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 10-Oct-25 | 3981.73 |
| Dispute | MD | VALUE CITY 74 | MD | 28-Dec-25 | 28-Dec-25 | 399.99 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 11-Oct-25 | 612.78 |
| Dispute | IL | VALUE CITY 75 | IL | 28-Dec-25 | 28-Dec-25 | 2118.18 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 18-Sep-25 | 4036.59 |
| Dispute | NC | VALUE CITY FURN INTERNET | OH | 4-Jan-26 | 4-Jan-26 | 3851.95 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 17-Nov-25 | 3716.95 |
| Dispute | MI | VALUE CITY 68 | MI | 4-Jan-26 | 4-Jan-26 | 1834.3 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 11-Oct-25 | 3968.44 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 4-Jan-26 | 4-Jan-26 | 2946.74 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 2-Nov-25 | 2842.74 |
| Dispute | MO | VALUE CITY 162 | MO | 10-Jan-26 | 10-Jan-26 | 6050.36 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 14-Nov-25 | 5838.36 |
| Dispute | MD | VALUE CITY 59 | MD | 7-Jan-26 | 7-Jan-26 | 2864.06 | Quality of Goods/Services | | 11-Jan-26 | | 8-Nov-25 | 2600 |
| Dispute | IL | VALUE CITY 91 | IL | 7-Jan-26 | 7-Jan-26 | 295 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 16-Jul-25 | 3380.49 |
| Dispute | IN | VALUE CITY 77 | IN | 7-Jan-26 | 7-Jan-26 | 2109.69 | | | 11-Jan-26 | | 26-Oct-25 | 4477.93 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 7-Jan-26 | 7-Jan-26 | 1206.94 | Cancelled Order or Reservation | | 11-Jan-26 | | 6-Nov-25 | 1163.94 |
| Dispute | VA | VALUE CITY 99 | VA | 7-Jan-26 | 7-Jan-26 | 4847.73 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 7-Nov-25 | 5596.1 |
| Dispute | MI | VALUE CITY 68 | MI | 30-Dec-25 | 30-Dec-25 | 3251.46 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 6-Aug-25 | 2731.46 |
| Dispute | OH | VALUE CITY 95 | OH | 30-Dec-25 | 30-Dec-25 | 483.96 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 17-Aug-25 | 3211.88 |
| Dispute | OH | VALUE CITY 95 | OH | 30-Dec-25 | 30-Dec-25 | 3442.92 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 17-Aug-25 | 3211.88 |
| Dispute | OH | VALUE CITY 31 | OH | 7-Jan-26 | 7-Jan-26 | 803.37 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 11-Nov-25 | 1469.65 |
| Dispute | OH | VALUE CITY 165 | OH | 8-Jan-26 | 8-Jan-26 | 4138.71 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 10-Nov-25 | 5191.05 |
| Dispute | IN | VALUE CITY 86 | IN | 8-Jan-26 | 8-Jan-26 | 2343.65 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 7-Sep-25 | 2103.65 |
| Dispute | OH | VALUE CITY 60 | OH | 12-Jan-26 | 12-Jan-26 | 1371.57 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 3-Nov-25 | 821.57 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 12-Jan-26 | 12-Jan-26 | 1759.97 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 19-Oct-25 | 5000 |
| Dispute | MD | VALUE CITY 59 | MD | 30-Dec-25 | 30-Dec-25 | 4273.83 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 23-Jun-25 | 4401.31 |
| Dispute | VA | VALUE CITY 93 | VA | 30-Dec-25 | 30-Dec-25 | 750.16 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 13-Nov-25 | 1211.12 |
| Dispute | PA | VALUE CITY 116 | PA | 30-Dec-25 | 30-Dec-25 | 7650.39 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 1-Nov-25 | 7330.39 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 194.84 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 27-Sep-25 | 769.17 |
| Dispute | OH | VALUE CITY 165 | OH | 30-Dec-25 | 30-Dec-25 | 86.39 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 25-Sep-25 | 971.63 |
| Dispute | MO | VALUE CITY 162 | MO | 30-Dec-25 | 30-Dec-25 | 1504.22 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 22-Nov-25 | 1504.22 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 7-Jan-26 | 12-Jan-26 | 2438.53 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 26-Sep-25 | |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 12-Jan-26 | 12-Jan-26 | 200 | Incorrect Sale Amount | | 16-Jan-26 | | 8-Nov-25 | 6431.89 |
| Dispute | VA | VALUE CITY 109 | VA | 7-Jan-26 | 12-Jan-26 | 127.5 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 29-Aug-25 | |
| Dispute | VA | VALUE CITY 109 | VA | 7-Jan-26 | 12-Jan-26 | 2124.97 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 29-Aug-25 | |
| Dispute | SC | VALUE CITY 158 | SC | 7-Jan-26 | 12-Jan-26 | 799.99 | Quality of Goods/Services | | 11-Jan-26 | | 2-Aug-25 | |
| Dispute | MD | VALUE CITY 59 | MD | 30-Dec-25 | 30-Dec-25 | 1533.77 | Non-Receipt of Goods/Services | 2-Jan-26 | 3-Mar-26 | | 25-Jul-25 | 2381.72 |
| Dispute | IL | VALUE CITY 166 | IL | 30-Dec-25 | 30-Dec-25 | 1955.94 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 16-Nov-25 | 1792.94 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 1000 | Incorrect Sale Amount | 7-Jan-26 | 4-Mar-26 | | 14-Oct-25 | 3654.63 |
| Dispute | KY | VALUE CITY 121 | KY | 30-Dec-25 | 30-Dec-25 | 1185.58 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 17-Nov-25 | 1000 |
| Dispute | KY | VALUE CITY FURNITURE169 LOUISVILL | KY | 29-Dec-25 | 29-Dec-25 | 3279.53 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 11-Jul-25 | 2200 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 30-Dec-25 | 30-Dec-25 | 4463.97 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 21-Sep-25 | 3563.97 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | PA | VALUE CITY 92 | PA | 30-Dec-25 | 30-Dec-25 | 5496.35 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 23-Aug-25 | 5485.99 |
| Dispute | PA | VALUE CITY 92 | PA | 30-Dec-25 | 30-Dec-25 | 160.07 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 23-Aug-25 | 5485.99 |
| Dispute | PA | VALUE CITY 92 | PA | 30-Dec-25 | 30-Dec-25 | 343.58 | Non-Receipt of Goods/Services | | 4-Mar-26 | | 23-Aug-25 | 5485.99 |
| Dispute | MO | VALUE CITY 102 | MO | 30-Dec-25 | 30-Dec-25 | 3767.86 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 30-Oct-25 | 3797.86 |
| Dispute | KY | VALUE CITY 125 | KY | 30-Dec-25 | 30-Dec-25 | 127.18 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 3-Jul-25 | 1605.43 |
| Dispute | OH | VALUE CITY 105 | OH | 3-Jan-26 | 3-Jan-26 | 7905.54 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 22-Nov-25 | 7905.54 |
| Dispute | IN | VALUE CITY 77 | IN | 3-Jan-26 | 3-Jan-26 | 962.93 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 19-Oct-25 | 662.93 |
| Dispute | NY | VALUE CITY 98 | NY | 8-Jan-26 | 8-Jan-26 | 1251.46 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 19-Nov-25 | 951.46 |
| Dispute | PA | VALUE CITY 116 | PA | 8-Jan-26 | 8-Jan-26 | 1494.55 | Cancelled Order or Reservation | | 12-Jan-26 | | 22-Nov-25 | 1494.55 |
| Dispute | NY | VALUE CITY 76 | NY | 31-Dec-25 | 3-Jan-26 | 279.99 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Jan-22 | |
| Dispute | VA | VALUE CITY 104 | VA | 8-Jan-26 | 8-Jan-26 | 2543.96 | Cancelled Order or Reservation | | 12-Jan-26 | | 8-Nov-25 | 2367.96 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 3216.51 | Non-Receipt of Goods/Services | | 13-Mar-26 | | 1-Nov-25 | 3101.51 |
| Dispute | VA | VALUE CITY 99 | VA | 7-Jan-26 | 7-Jan-26 | 5802.96 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 15-Oct-25 | 4921 |
| Dispute | IL | VALUE CITY 64 | IL | 3-Jan-26 | 3-Jan-26 | 199 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 30-Jun-25 | 918.89 |
| Dispute | PA | VALUE CITY 132 | PA | 3-Jan-26 | 3-Jan-26 | 1695.92 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 6-Oct-25 | 1426.92 |
| Dispute | MO | VALUE CITY 102 | MO | 8-Jan-26 | 8-Jan-26 | 884.76 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 20-Oct-25 | 1302.85 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 8-Jan-26 | 8-Jan-26 | 2228.33 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 6-Sep-25 | 1628.33 |
| Dispute | OH | VALUE CITY 165 | OH | 8-Jan-26 | 8-Jan-26 | 727.93 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 20-Aug-25 | 3322.58 |
| Dispute | OH | VALUE CITY 123 | OH | 5-Jan-26 | 5-Jan-26 | 3783.16 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 3783.16 |
| Dispute | MD | VALUE CITY 69 | MD | 5-Jan-26 | 5-Jan-26 | 2000 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 4-Oct-25 | 1931.99 |
| Dispute | PA | VALUE CITY FURNITURE 185 | MD | 7-Jan-26 | 7-Jan-26 | 1159.08 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 13-Sep-25 | 159.08 |
| Dispute | VA | VALUE CITY 156 | VA | 29-Nov-25 | 29-Nov-25 | 1992.56 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 30-Sep-25 | 2036.15 |
| Dispute | VA | VALUE CITY 156 | VA | 29-Nov-25 | 29-Nov-25 | 286.19 | Non-Receipt of Goods/Services | 10-Dec-25 | 6-Mar-26 | | 6-Oct-25 | 2036.15 |
| Dispute | OH | VALUE CITY 165 | OH | 8-Jan-26 | 8-Jan-26 | 1299.99 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 17-Aug-25 | 3322.58 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 8-Jan-26 | 8-Jan-26 | 1801.96 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 20-Sep-25 | 1678.95 |
| Dispute | NC | VALUE CITY 112 | NC | 8-Jan-26 | 8-Jan-26 | 8268.79 | Quality of Goods/Services | | 12-Jan-26 | | 12-Nov-25 | 8298.79 |
| Dispute | MO | VALUE CITY 167 | MO | 8-Jan-26 | 8-Jan-26 | 224.47 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 16-Nov-25 | 194.47 |
| Dispute | IN | VALUE CITY 86 | IN | 8-Jan-26 | 8-Jan-26 | 909.44 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 10-Oct-25 | 869.43 |
| Dispute | IL | VALUE CITY 166 | IL | 8-Jan-26 | 8-Jan-26 | 599.99 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 7-Sep-25 | 3217.47 |
| Dispute | NY | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 1314.87 | Cancelled Order or Reservation | | 9-Jan-26 | | 23-Jul-25 | 3553 |
| Dispute | MI | VALUE CITY 31 | OH | 5-Jan-26 | 5-Jan-26 | 632.39 | Cancelled Order or Reservation | | 9-Jan-26 | | 23-May-25 | 1098.06 |
| Dispute | MO | VALUE CITY 102 | MO | 3-Jan-26 | 3-Jan-26 | 443.42 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 31-Aug-25 | 5187.35 |
| Dispute | MO | VALUE CITY 102 | MO | 3-Jan-26 | 3-Jan-26 | 5399.95 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 31-Aug-25 | 5187.35 |
| Dispute | IL | VALUE CITY 166 | IL | 18-Dec-25 | 18-Dec-25 | 2166.94 | Quality of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 2014.94 |
| Dispute | IL | VALUE CITY 131 | IL | 18-Dec-25 | 18-Dec-25 | 2632.19 | Non-Receipt of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 5-Nov-25 | 2500 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 29-Nov-25 | 29-Nov-25 | 2536.84 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 11-May-25 | 2282.84 |
| Dispute | IL | VALUE CITY 148 | IL | 29-Nov-25 | 29-Nov-25 | 677.99 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 14-Sep-25 | 6780.95 |
| Dispute | IL | VALUE CITY 148 | IL | 29-Nov-25 | 29-Nov-25 | 6259.96 | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 14-Sep-25 | 6780.95 |
| Dispute | IL | VALUE CITY 107 | IL | 5-Jan-26 | 5-Jan-26 | 3302.47 | Quality of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 17-Nov-25 | 3332.47 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 215.99 | Cancelled Order or Reservation | | 9-Jan-26 | | 24-Oct-25 | 247.99 |
| Dispute | NJ | VALUE CITY NJ BAYONNE BAYONNE NJ | NJ | 29-Dec-25 | 29-Dec-25 | 2149.75 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | 12-Jan-26 | 10-Dec-25 | 2149.75 |
| Dispute | OH | VALUE CITY 71 | OH | 7-Jan-26 | 7-Jan-26 | 934.98 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 16-Sep-25 | 1819.36 |
| Dispute | NC | VALUE CITY 81 | NC | 7-Jan-26 | 7-Jan-26 | 1748.13 | Quality of Goods/Services | | 11-Jan-26 | | 26-May-25 | 1376.13 |
| Dispute | PA | VALUE CITY 47 | PA | 3-Jan-26 | 3-Jan-26 | 545.69 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 22-Aug-25 | 3047 |
| Dispute | IL | VALUE CITY 61 | IL | 5-Jan-26 | 5-Jan-26 | 337.52 | Credit Not Posted | | 9-Jan-26 | | 12-Oct-25 | 6077.47 |
| Dispute | PA | VALUE CITY 47 | PA | 5-Jan-26 | 5-Jan-26 | 89.99 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 6-Nov-25 | 4025.8 |
| Dispute | IL | VALUE CITY 107 | IL | 5-Jan-26 | 5-Jan-26 | 1738.48 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 26-Sep-25 | 4251.35 |
| Dispute | IL | VALUE CITY 166 | IL | 5-Jan-26 | 5-Jan-26 | 4815.96 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 8-Nov-25 | 10599.7 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 5-Jan-26 | 5-Jan-26 | 3244.29 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 20-Oct-25 | 3586.27 |
| Dispute | MI | VALUE CITY 56 | IN | 3-Dec-25 | 3-Dec-25 | 599.99 | Non-Receipt of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 4-Oct-25 | 1849.55 |
| Dispute | MI | VALUE CITY 56 | IN | 3-Dec-25 | 3-Dec-25 | 4774.88 | Non-Receipt of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 5-Sep-25 | 2459.88 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 1-Dec-25 | 1-Dec-25 | 1440.17 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 22-Sep-25 | 640.17 |
| Dispute | MO | VALUE CITY 162 | MO | 31-Dec-25 | 31-Dec-25 | 4782.46 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Oct-25 | 4464.45 |
| Dispute | MO | VALUE CITY 87 | MO | 1-Dec-25 | 1-Dec-25 | 6064.25 | Cancelled Order or Reservation | 9-Dec-25 | 9-Mar-26 | | 14-Nov-25 | 6064.25 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 11-Dec-25 | 11-Dec-25 | 2539.35 | Cancelled Order or Reservation | 18-Dec-25 | 10-Mar-26 | | 12-Nov-25 | 2539.35 |
| Dispute | IL | VALUE CITY 91 | IL | 1-Dec-25 | 1-Dec-25 | 999.99 | Non-Receipt of Goods/Services | 9-Dec-25 | 5-Mar-26 | | 30-Aug-25 | 2972.81 |
| Dispute | VA | VALUE CITY 144 | VA | 29-Dec-25 | 29-Dec-25 | 7941.14 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 9-Nov-25 | 7971.14 |
| Dispute | MD | VALUE CITY 69 | MD | 27-Dec-25 | 30-Dec-25 | 377.89 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 14-Sep-25 | |
| Dispute | MD | VALUE CITY 69 | MD | 27-Dec-25 | 30-Dec-25 | 2744.91 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 14-Sep-25 | |
| Dispute | NC | VALUE CITY 110 | NC | 5-Dec-25 | 5-Dec-25 | 4793.01 | Cancelled Order or Reservation | 16-Dec-25 | 6-Mar-26 | | 21-Oct-25 | 4793.01 |
| Dispute | OH | VALUE CITY 25 | OH | 5-Dec-25 | 5-Dec-25 | 420.37 | Cancelled Order or Reservation | 16-Dec-25 | 9-Mar-26 | | 21-May-25 | 331.97 |
| Dispute | DC | VALUE CITY 74 | MD | 24-Dec-25 | 24-Dec-25 | 2088.13 | Quality of Goods/Services | 6-Jan-26 | 7-Mar-26 | | 2-Nov-22 | 4114.28 |
| Dispute | OH | VALUE CITY 19 | OH | 26-Dec-25 | 26-Dec-25 | 285.26 | Quality of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 26-Jul-25 | 285.26 |
| Dispute | NC | VALUE CITY 112 | NC | 26-Dec-25 | 26-Dec-25 | 2846.51 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 4-Nov-25 | 1846.51 |
| Dispute | NY | VALUE CITY 76 | NY | 26-Dec-25 | 26-Dec-25 | 1381.07 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 19-Sep-25 | 1234.06 |
| Dispute | OH | VALUE CITY 28 | OH | 26-Dec-25 | 26-Dec-25 | 1405.88 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 19-Aug-25 | 1171.88 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 5-Dec-25 | 5-Dec-25 | 376.56 | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 18-Aug-25 | 1587.6 |
| Dispute | OH | VALUE CITY 159 | OH | 28-Dec-25 | 28-Dec-25 | 11421.8 | Credit Not Posted | 5-Jan-26 | 2-Mar-26 | | 29-Oct-25 | 10719.05 |
| Dispute | MI | VALUE CITY 68 | MI | 5-Dec-25 | 5-Dec-25 | 5322.68 | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 5322.68 |
| Dispute | OH | VALUE CITY 31 | OH | 4-Jan-26 | 4-Jan-26 | 2057.96 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 12-Oct-25 | 2583.3 |
| Dispute | OH | VALUE CITY 31 | OH | 4-Jan-26 | 4-Jan-26 | 630.36 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 12-Oct-25 | 2583.3 |
| Dispute | OH | VALUE CITY 95 | OH | 26-Dec-25 | 26-Dec-25 | 973.23 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 23-Aug-25 | 5225.17 |
| Dispute | OH | VALUE CITY 95 | OH | 26-Dec-25 | 26-Dec-25 | 4519.94 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 23-Aug-25 | 5225.17 |
| Dispute | MD | VALUE CITY 163 | MD | 26-Dec-25 | 26-Dec-25 | 1593.67 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 13-Jul-25 | 1197.65 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 11-Jan-26 | 11-Jan-26 | 2723.94 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 3-Nov-25 | 4234.43 |
| Dispute | OH | VALUE CITY 19 | OH | 9-Jan-26 | 9-Jan-26 | 643.66 | Cancelled Order or Reservation | | 13-Jan-26 | | 24-Aug-25 | 1769.16 |
| Dispute | MO | VALUE CITY 162 | MO | 7-Jan-26 | 11-Jan-26 | 2157.92 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 7-Aug-25 | |
| Dispute | MO | VALUE CITY 162 | MO | 7-Jan-26 | 11-Jan-26 | 1111.66 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 7-Aug-25 | |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY 113 | MI | 26-Dec-25 | 26-Dec-25 | 508 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 28-Aug-25 | 4199.12 |
| Dispute | VA | VALUE CITY 104 | VA | 9-Jan-26 | 9-Jan-26 | 5272.74 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 12-Jun-25 | 5207.12 |
| Dispute | VA | VALUE CITY 99 | VA | 9-Jan-26 | 9-Jan-26 | 1709.17 | Quality of Goods/Services | | 13-Jan-26 | | 4-Apr-25 | 319.18 |
| Dispute | MD | VALUE CITY 59 | MD | 9-Jan-26 | 9-Jan-26 | 382.46 | Cancelled Order or Reservation | 9-Jan-26 | 10-Mar-26 | | 14-Nov-25 | 3346.33 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 2-Jan-26 | 2-Jan-26 | 2404.03 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 26-Aug-25 | 2809.52 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 2-Jan-26 | 2-Jan-26 | 495.53 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 26-Aug-25 | 2809.52 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 9-Jan-26 | 9-Jan-26 | 3267.97 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 1997.97 |
| Dispute | MD | VALUE CITY 59 | MD | 9-Jan-26 | 9-Jan-26 | 4499.83 | Cancelled Order or Reservation | | 13-Jan-26 | | 30-Aug-25 | 8818.17 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 10-Jan-26 | 10-Jan-26 | 1359.99 | Non-Receipt of Goods/Services | 12-Jan-26 | 13-Mar-26 | | 28-Jun-25 | 4814.32 |
| Dispute | OH | VALUE CITY 80 | OH | 10-Jan-26 | 10-Jan-26 | 1200 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 2-Aug-25 | 2349.39 |
| Dispute | OH | VALUE CITY 55 | OH | 10-Jan-26 | 10-Jan-26 | 134 | Incorrect Sale Amount | | 14-Jan-26 | | 18-Oct-25 | 284.53 |
| Dispute | OH | VALUE CITY 123 | OH | 10-Jan-26 | 10-Jan-26 | 539.99 | Incorrect Sale Amount | | 14-Jan-26 | | 12-Sep-25 | 5097.25 |
| Dispute | OH | VALUE CITY 105 | OH | 11-Jan-26 | 11-Jan-26 | 647.98 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 26-Jul-25 | 355.94 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 11-Jan-26 | 11-Jan-26 | 1526.35 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 30-Aug-25 | 0 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 4-Jan-26 | 7-Jan-26 | 933.73 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 21-Jun-25 | |
| Dispute | WV | VALUE CITY 41 | OH | 9-Jan-26 | 9-Jan-26 | 2412.51 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 29-Sep-25 | 2224.5 |
| Dispute | IL | VALUE CITY 148 | IL | 11-Jan-26 | 11-Jan-26 | 647.98 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 20-Sep-25 | 5014.66 |
| Dispute | NY | VALUE CITY 98 | NY | 11-Jan-26 | 11-Jan-26 | 3250.75 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 25-Nov-25 | 3280.75 |
| Dispute | IL | VALUE CITY 75 | IL | 11-Jan-26 | 11-Jan-26 | 1813.65 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 23-Sep-25 | 1213.65 |
| Dispute | OH | VALUE CITY 123 | OH | 1-Dec-25 | 1-Dec-25 | 2000 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 7-Oct-25 | 1930.75 |
| Dispute | MD | VALUE CITY 59 | MD | 1-Dec-25 | 1-Dec-25 | 3800 | Incorrect Sale Amount | 9-Dec-25 | 9-Mar-26 | | 20-Nov-25 | 8418.61 |
| Dispute | IN | VALUE CITY 77 | IN | 1-Dec-25 | 1-Dec-25 | 3243.58 | Cancelled Order or Reservation | 9-Dec-25 | 9-Mar-26 | | 29-Sep-25 | 2843.58 |
| Dispute | MO | VALUE CITY 87 | MO | 7-Jan-26 | 7-Jan-26 | 5218.77 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 15-Nov-25 | 3415.33 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 7-Dec-25 | 10-Dec-25 | 1081.18 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 26-May-25 | |
| Dispute | MI | VALUE CITY 56 | IN | 7-Dec-25 | 10-Dec-25 | 699.34 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 2-Aug-25 | |
| Dispute | MI | VALUE CITY 56 | IN | 7-Dec-25 | 10-Dec-25 | 79.99 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 2-Aug-25 | |
| Dispute | NC | VALUE CITY 112 | NC | 13-Dec-25 | 13-Dec-25 | 1662.31 | Cancelled Order or Reservation | 22-Dec-25 | 16-Feb-26 | | 8-Nov-25 | 1662.31 |
| Dispute | MD | VALUE CITY 130 | MD | 22-Dec-25 | 22-Dec-25 | 953.97 | Cancelled Order or Reservation | 1-Jan-26 | 26-Feb-26 | | 5-Nov-25 | 918.97 |
| Dispute | IN | VALUE CITY 38 | IN | 9-Dec-25 | 9-Dec-25 | 3603.19 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 10-Nov-25 | 3603.19 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Dec-25 | 9-Dec-25 | 2370.17 | Non-Receipt of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 16-Oct-25 | 2270.17 |
| Dispute | VA | VALUE CITY 109 | VA | 21-Dec-25 | 21-Dec-25 | 2671.15 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 25-Oct-25 | 2577.15 |
| Dispute | MI | VALUE CITY 113 | MI | 13-Dec-25 | 13-Dec-25 | 1786.05 | Non-Receipt of Goods/Services | 22-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 5599.39 |
| Dispute | MI | VALUE CITY 113 | MI | 13-Dec-25 | 13-Dec-25 | 4897.36 | Non-Receipt of Goods/Services | 22-Dec-25 | 5-Mar-26 | | 1-Sep-25 | 5599.39 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 13-Dec-25 | 13-Dec-25 | 5810.56 | Quality of Goods/Services | 22-Dec-25 | 4-Mar-26 | | 19-Nov-25 | 5810.56 |
| Dispute | NC | VALUE CITY 81 | NC | 13-Dec-25 | 13-Dec-25 | 2088.98 | Cancelled Order or Reservation | 22-Dec-25 | 5-Mar-26 | | 31-Oct-25 | 2118.98 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 13-Dec-25 | 13-Dec-25 | 1731.93 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 5-Jul-25 | 3178.93 |
| Dispute | OH | VALUE CITY 165 | OH | 23-Dec-25 | 23-Dec-25 | 971.98 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 20-Sep-25 | 1986.55 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 23-Dec-25 | 23-Dec-25 | 1660.94 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 29-Aug-25 | 1222.94 |
| Dispute | KY | VALUE CITY 121 | KY | 23-Dec-25 | 23-Dec-25 | 3500 | Quality of Goods/Services | | 6-Mar-26 | | 10-Nov-25 | 3500 |
| Dispute | PA | VALUE CITY FURN INTERNET | OH | 1-Dec-25 | 1-Dec-25 | 1956.69 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 2-Oct-25 | 2054.71 |
| Dispute | MD | VALUE CITY 100 | MD | 1-Dec-25 | 1-Dec-25 | 8299.95 | Non-Receipt of Goods/Services | 9-Dec-25 | 10-Mar-26 | | 8-Aug-25 | 7700 |
| Dispute | MD | VALUE CITY 100 | MD | 1-Dec-25 | 1-Dec-25 | 681.19 | Non-Receipt of Goods/Services | 9-Dec-25 | 10-Mar-26 | | 8-Aug-25 | 7700 |
| Dispute | MI | VALUE CITY 49 | MI | 1-Dec-25 | 1-Dec-25 | 1195.96 | Cancelled Order or Reservation | 9-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 1195.96 |
| Dispute | NC | VALUE CITY 81 | NC | 1-Dec-25 | 1-Dec-25 | 4354.3 | Non-Receipt of Goods/Services | 9-Dec-25 | 9-Mar-26 | | 9-Nov-25 | 4354.3 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 9-Dec-25 | 9-Dec-25 | 2950.13 | Quality of Goods/Services | 11-Dec-25 | 4-Mar-26 | | 6-Aug-25 | 2554.12 |
| Dispute | MD | VALUE CITY 130 | MD | 9-Dec-25 | 9-Dec-25 | 427.99 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 3714.91 |
| Dispute | MD | VALUE CITY 130 | MD | 9-Dec-25 | 9-Dec-25 | 3689.92 | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 3714.91 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 13-Dec-25 | 13-Dec-25 | 2461.96 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 2361.96 |
| Dispute | VA | VALUE CITY 156 | VA | 13-Dec-25 | 13-Dec-25 | 2000 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 2000 |
| Dispute | VA | VALUE CITY 144 | VA | 13-Dec-25 | 13-Dec-25 | 5717.16 | Quality of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 16-Nov-25 | 5217.16 |
| Dispute | OH | VALUE CITY 36 | OH | 13-Dec-25 | 13-Dec-25 | 1283.82 | Credit Not Posted | 22-Dec-25 | 6-Mar-26 | | 7-Jun-25 | 4018.09 |
| Dispute | MD | VALUE CITY 130 | MD | 13-Dec-25 | 13-Dec-25 | 467.01 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 24-Aug-25 | 4619.28 |
| Dispute | MI | VALUE CITY 49 | MI | 13-Dec-25 | 13-Dec-25 | 2395.94 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 4-Sep-25 | 2700.65 |
| Dispute | MI | VALUE CITY 49 | MI | 15-Dec-25 | 15-Dec-25 | 1168 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 12-Nov-25 | 12615.94 |
| Dispute | OH | VALUE CITY 34 | OH | 15-Dec-25 | 15-Dec-25 | 1285.17 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 8-Nov-25 | 1315.17 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 15-Dec-25 | 15-Dec-25 | 2952.45 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 6-Sep-25 | 3027.19 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 15-Dec-25 | 15-Dec-25 | 353.74 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 6-Sep-25 | 3027.19 |
| Dispute | IL | VALUE CITY 75 | IL | 17-Dec-25 | 17-Dec-25 | 4063.67 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 15-Oct-25 | 5372.2 |
| Dispute | IL | VALUE CITY 75 | IL | 17-Dec-25 | 17-Dec-25 | 1408.53 | Non-Receipt of Goods/Services | | 19-Feb-26 | | 15-Oct-25 | 5372.2 |
| Dispute | SC | VALUE CITY 158 | SC | 17-Dec-25 | 17-Dec-25 | 1179.47 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 2-Oct-25 | 8517.75 |
| Dispute | SC | VALUE CITY 158 | SC | 17-Dec-25 | 17-Dec-25 | 7676.28 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 2-Oct-25 | 8517.75 |
| Dispute | OH | VALUE CITY 28 | OH | 17-Dec-25 | 17-Dec-25 | 853.98 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 8-Nov-25 | 6967.55 |
| Dispute | NY | VALUE CITY 98 | NY | 17-Dec-25 | 17-Dec-25 | 639.28 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 26-Jul-25 | 443.26 |
| Dispute | MD | VALUE CITY 163 | MD | 23-Dec-25 | 23-Dec-25 | 4919.97 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 5-Jul-25 | 4250.88 |
| Dispute | IL | VALUE CITY 107 | IL | 23-Dec-25 | 23-Dec-25 | 1099.98 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 12-Aug-25 | 4710.2 |
| Dispute | PA | VALUE CITY 92 | PA | 13-Dec-25 | 13-Dec-25 | 7161.32 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 10-Nov-25 | 6910.32 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 13-Dec-25 | 13-Dec-25 | 2206.85 | Non-Receipt of Goods/Services | 22-Dec-25 | 9-Mar-26 | | 18-Oct-25 | 2035.85 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 13-Dec-25 | 13-Dec-25 | 3455.13 | Quality of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 5-Nov-25 | 3255.13 |
| Dispute | MO | VALUE CITY 162 | MO | 13-Dec-25 | 13-Dec-25 | 1730.72 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 1-Sep-25 | 1430.72 |
| Dispute | NY | VALUE CITY 98 | NY | 15-Dec-25 | 15-Dec-25 | 1810.04 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 22-Nov-25 | 1810.04 |
| Dispute | MI | VALUE CITY 101 | MI | 15-Dec-25 | 15-Dec-25 | 2588.24 | Cancelled Order or Reservation | 23-Dec-25 | 5-Mar-26 | | 28-Sep-25 | 2461.24 |
| Dispute | KY | VALUE CITY 52 | KY | 17-Dec-25 | 17-Dec-25 | 3015.64 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 26-Oct-25 | 2865.64 |
| Dispute | OH | VALUE CITY 19 | OH | 17-Dec-25 | 17-Dec-25 | 639.08 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 30-Apr-25 | 468.72 |
| Dispute | IL | VALUE CITY 75 | IL | 17-Dec-25 | 17-Dec-25 | 730.08 | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 6-Nov-25 | 630.08 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Dec-25 | 9-Dec-25 | 1846.73 | Quality of Goods/Services | 17-Dec-25 | 10-Mar-26 | | 12-Nov-24 | 0 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 1295.18 | Cancelled Order or Reservation | 25-Dec-25 | 19-Feb-26 | | 26-Nov-25 | 2602.62 |
| Dispute | PA | VALUE CITY 132 | PA | 23-Dec-25 | 23-Dec-25 | 3130.12 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 1-Sep-25 | 1984.1 |
| Dispute | OH | VALUE CITY 159 | OH | 23-Dec-25 | 23-Dec-25 | 2257.16 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Nov-25 | 2257.16 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 23-Dec-25 | 23-Dec-25 | 2830.73 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 25-Nov-25 | 2830.73 |
| Dispute | OH | VALUE CITY 126 | OH | 27-Dec-25 | 27-Dec-25 | 2829.53 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 3-Jul-25 | 2743.44 |
| Dispute | MD | VALUE CITY 163 | MD | 27-Dec-25 | 27-Dec-25 | 3561.55 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 23-Aug-25 | 7172.6 |
| Dispute | MO | VALUE CITY 162 | MO | 15-Dec-25 | 15-Dec-25 | 435.94 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 25-Oct-25 | 2050.22 |
| Dispute | IL | VALUE CITY 61 | IL | 15-Dec-25 | 15-Dec-25 | 538.95 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 6-Nov-25 | 6800 |
| Dispute | MD | VALUE CITY 130 | MD | 15-Dec-25 | 15-Dec-25 | 1500 | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 22-Nov-25 | 1500 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 15-Dec-25 | 15-Dec-25 | 2221.38 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 6-Jul-25 | 2116.8 |
| Dispute | WV | VALUE CITY 90 | MD | 15-Dec-25 | 15-Dec-25 | 2000 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 16-Nov-25 | 2000 |
| Dispute | IN | VALUE CITY 77 | IN | 17-Dec-25 | 17-Dec-25 | 453.68 | Incorrect Sale Amount | 25-Dec-25 | 19-Feb-26 | | 16-Nov-25 | 1733.35 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 17-Dec-25 | 17-Dec-25 | 3835.52 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 17-Nov-25 | 3835.52 |
| Dispute | IL | VALUE CITY 75 FAIRVIEW HEIGIL | IL | 8-Dec-25 | 8-Dec-25 | 3880.76 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 4-Oct-25 | 5864.07 |
| Dispute | NY | VALUE CITY 98 | NY | 17-Dec-25 | 17-Dec-25 | 362.79 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 17-Aug-25 | 1934.34 |
| Dispute | IN | VALUE CITY 86 | IN | 23-Dec-25 | 23-Dec-25 | 631.24 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 8-Jul-25 | 531.24 |
| Dispute | IL | VALUE CITY 166 | IL | 23-Dec-25 | 23-Dec-25 | 4599.94 | Incorrect Sale Amount | 2-Jan-26 | 27-Feb-26 | | 28-Aug-25 | 6474.93 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 23-Dec-25 | 23-Dec-25 | 539.99 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 24-Nov-25 | 3739.26 |
| Dispute | OH | VALUE CITY 60 | OH | 23-Dec-25 | 23-Dec-25 | 3572.57 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 9-Nov-25 | 3446.57 |
| Dispute | IL | VALUE CITY 148 | IL | 26-Dec-25 | 26-Dec-25 | 489.95 | Non-Receipt of Goods/Services | 7-Jan-26 | 9-Mar-26 | | 28-Aug-25 | 632.68 |
| Dispute | IN | VALUE CITY 77 | IN | 26-Dec-25 | 26-Dec-25 | 815 | Quality of Goods/Services | 7-Jan-26 | 9-Mar-26 | | 23-Aug-25 | 2705.01 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 15-Dec-25 | 15-Dec-25 | 3960.93 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 11-Aug-25 | 3560.93 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 15-Dec-25 | 15-Dec-25 | 3488.72 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Oct-25 | 3139.72 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 17-Dec-25 | 17-Dec-25 | 6453.88 | Credit Not Posted | 29-Dec-25 | 10-Mar-26 | | 25-Aug-25 | 6089.86 |
| Dispute | OH | VALUE CITY 34 | OH | 17-Dec-25 | 17-Dec-25 | 805.67 | Quality of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 15-Nov-25 | 2198.67 |
| Dispute | OH | VALUE CITY 34 | OH | 17-Dec-25 | 17-Dec-25 | 1391.01 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 15-Nov-25 | 2198.67 |
| Dispute | NJ | VALUE CITY NJ MANAHAWKIN | NJ | 7-Jan-26 | 7-Jan-26 | 699.01 | Credit Not Posted | | 11-Jan-26 | | 29-Dec-25 | 699.01 |
| Dispute | NC | VALUE CITY 110 | NC | 26-Dec-25 | 30-Dec-25 | 2157.85 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 19-Jun-25 | |
| Dispute | IL | VALUE CITY 65 | IL | 29-Dec-25 | 30-Dec-25 | 1363.98 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 1-Sep-25 | |
| Dispute | IL | VALUE CITY 65 | IL | 29-Dec-25 | 30-Dec-25 | 637.98 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 1-Sep-25 | |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 26-Dec-25 | 26-Dec-25 | 1819.93 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 1-Nov-25 | 1849.93 |
| Dispute | IL | VALUE CITY 107 | IL | 6-Jan-26 | 6-Jan-26 | 837.87 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 8-Nov-25 | 1882.45 |
| Dispute | OH | VALUE CITY 19 | OH | 6-Jan-26 | 6-Jan-26 | 1067.98 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 26-Oct-25 | 2500 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 6-Jan-26 | 6-Jan-26 | 2734.38 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 25-Oct-25 | 3619.94 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 17-Dec-25 | 17-Dec-25 | 1981.93 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 21-Aug-25 | 1015.55 |
| Dispute | IN | VALUE CITY 56 | IN | 17-Dec-25 | 17-Dec-25 | 2137.46 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 13-Sep-25 | 2301.97 |
| Dispute | OH | VALUE CITY 95 | OH | 26-Dec-25 | 26-Dec-25 | 6729.4 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 15-Nov-25 | 6579.4 |
| Dispute | IL | VALUE CITY 61 | IL | 26-Dec-25 | 26-Dec-25 | 921.89 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 18-Nov-25 | 4527.02 |
| Dispute | IL | VALUE CITY 75 | IL | 26-Dec-25 | 26-Dec-25 | 2430.24 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 14-Jul-25 | 2453.44 |
| Dispute | MD | VALUE CITY 130 WHITE MARSH MD | MD | 29-Dec-25 | 29-Dec-25 | 7200 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 27-Sep-24 | 5530.27 |
| Dispute | MD | VALUE CITY 130 WHITE MARSH MD | MD | 29-Dec-25 | 29-Dec-25 | 417.92 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 27-Sep-24 | 5530.27 |
| Dispute | IL | VALUE CITY 166 | IL | 6-Jan-26 | 6-Jan-26 | 359.99 | Cancelled Order or Reservation | | 10-Jan-26 | | 19-Oct-25 | 1613.09 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 18-Dec-25 | 18-Dec-25 | 4504.23 | Non-Receipt of Goods/Services | 26-Dec-25 | 2-Mar-26 | | 28-Sep-25 | 5248.64 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 18-Dec-25 | 18-Dec-25 | 1822.42 | Non-Receipt of Goods/Services | 26-Dec-25 | 2-Mar-26 | | 1-Oct-25 | 5248.64 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 782.6 | Non-Receipt of Goods/Services | 26-Dec-25 | 2-Mar-26 | | 9-Nov-25 | 2334.07 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 2-Jan-26 | 6-Jan-26 | 1012.8 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 26-May-25 | |
| Dispute | VA | VALUE CITY 104 | VA | 7-Jan-26 | 7-Jan-26 | 1364.95 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 17-Nov-25 | 1394.95 |
| Dispute | IN | VALUE CITY 86 INDIANAPOLIS IN | IN | 30-Dec-25 | 30-Dec-25 | 1600 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 25-Nov-25 | 3871.25 |
| Dispute | PA | VALUE CITY 132 | PA | 6-Jan-26 | 6-Jan-26 | 1595.23 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 25-Aug-25 | 1433.23 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 6-Jan-26 | 6-Jan-26 | 1788.17 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 25-Sep-25 | 1001.99 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 6-Jan-26 | 6-Jan-26 | 6729 | Non-Receipt of Goods/Services | 7-Jan-26 | 8-Mar-26 | | 7-Nov-25 | 6728.34 |
| Dispute | MD | VALUE CITY 100 | MD | 6-Jan-26 | 6-Jan-26 | 1680.06 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 3-Aug-25 | 1110.06 |
| Dispute | KY | VALUE CITY 25 | OH | 20-Dec-25 | 20-Dec-25 | 1240.15 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 12-Sep-25 | 940.15 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 20-Dec-25 | 20-Dec-25 | 3611.18 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 18-Nov-25 | 3671.13 |
| Dispute | PA | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 2554.55 | | | 11-Jan-26 | | 19-Nov-25 | 1554.55 |
| Dispute | MI | VALUE CITY 101 DEARBORN MI | MI | 30-Dec-25 | 30-Dec-25 | 2998.73 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 15-Oct-25 | 2998.73 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 2635.17 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 1-Sep-25 | 2950.1 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 6-Jan-26 | 6-Jan-26 | 7200 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 7-Nov-25 | 7230 |
| Dispute | OH | VALUE CITY 60 | OH | 6-Jan-26 | 6-Jan-26 | 229.99 | Cancelled Order or Reservation | | 10-Jan-26 | | 17-Aug-25 | 1866.1 |
| Dispute | OH | VALUE CITY 97 | OH | 6-Jan-26 | 6-Jan-26 | 4108.55 | Cancelled Order or Reservation | | 10-Jan-26 | | 12-Sep-25 | 3672.22 |
| Dispute | IN | VALUE CITY 29 | IN | 6-Jan-26 | 6-Jan-26 | 1759.98 | Cancelled Order or Reservation | | 10-Jan-26 | | 20-Nov-25 | 3848.86 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 6-Jan-26 | 6-Jan-26 | 2063.7 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 12-Sep-25 | 11102.03 |
| Dispute | NY | VALUE CITY 98 | NY | 20-Dec-25 | 20-Dec-25 | 1403.95 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 23-Oct-25 | 1433.95 |
| Dispute | KY | VALUE CITY 27 | KY | 7-Jan-26 | 7-Jan-26 | 619.97 | Quality of Goods/Services | | 11-Jan-26 | | 22-Oct-25 | 2529.12 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 7-Jan-26 | 7-Jan-26 | 5283.78 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 6-Sep-25 | 4654.78 |
| Dispute | KY | VALUE CITY 27 | KY | 7-Jan-26 | 7-Jan-26 | 339.89 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 27-Aug-25 | 2529.12 |
| Dispute | KY | VALUE CITY 27 | KY | 7-Jan-26 | 7-Jan-26 | 2290.98 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 27-Aug-25 | 2529.12 |
| Dispute | KY | VALUE CITY 27 | KY | 7-Jan-26 | 7-Jan-26 | 330.3 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 28-Aug-25 | 2529.12 |
| Dispute | VA | VALUE CITY 93 | VA | 6-Jan-26 | 6-Jan-26 | 495.74 | | | 10-Jan-26 | | 6-Jun-25 | 590 |
| Dispute | PA | VALUE CITY 66 | PA | 1-Jan-26 | 1-Jan-26 | 1266.86 | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 22-Nov-25 | 5897.64 |
| Dispute | IL | VALUE CITY 107 | IL | 7-Jan-26 | 7-Jan-26 | 500.07 | Cancelled Order or Reservation | | 11-Jan-26 | | 8-Sep-25 | 3006.99 |
| Dispute | IL | VALUE CITY 107 | IL | 7-Jan-26 | 7-Jan-26 | 3102.94 | Cancelled Order or Reservation | | 11-Jan-26 | | 8-Sep-25 | 3006.99 |
| Dispute | VA | VALUE CITY 93 | VA | 6-Jan-26 | 6-Jan-26 | 1000 | Quality of Goods/Services | | 10-Jan-26 | | 14-Nov-25 | 2543.05 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 6-Jan-26 | 6-Jan-26 | 3313.39 | Cancelled Order or Reservation | | 10-Jan-26 | | 2-Nov-25 | 2917.37 |
| Dispute | KY | VALUE CITY 27 | KY | 6-Jan-26 | 6-Jan-26 | 1632.35 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 25-Nov-25 | 1232.35 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 1-Jan-26 | 1-Jan-26 | 4192.47 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Oct-25 | 8071.01 |
| Dispute | PA | VALUE CITY 47 | PA | 6-Jan-26 | 6-Jan-26 | 1219.77 | Quality of Goods/Services | | 10-Jan-26 | | 1-Oct-25 | 1062.77 |
| Dispute | MD | VALUE CITY 59 | MD | 6-Jan-26 | 6-Jan-26 | 985.79 | Credit Not Posted | | 10-Jan-26 | | 1-Nov-25 | 1015.79 |
| Dispute | OH | VALUE CITY 71 | OH | 3-Dec-25 | 3-Dec-25 | 4872.33 | Cancelled Order or Reservation | 17-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 4187.04 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 1-Dec-25 | 1-Dec-25 | 3355.22 | Cancelled Order or Reservation | 9-Dec-25 | 6-Mar-26 | | 13-Oct-25 | 4885.97 |
| Dispute | MO | VALUE CITY 162 | MO | 3-Dec-25 | 3-Dec-25 | 2618.58 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 15-Oct-25 | 2283.28 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY 113 | MI | 3-Dec-25 | 3-Dec-25 | 2939.94 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 13-Sep-25 | 3587.91 |
| Dispute | MO | VALUE CITY 162 | MO | 3-Dec-25 | 3-Dec-25 | 6041.38 | Cancelled Order or Reservation | 24-Dec-25 | 2-Mar-26 | | 10-Nov-25 | 6041.38 |
| Dispute | MI | VALUE CITY 113 | MI | 3-Dec-25 | 3-Dec-25 | 332.99 | Non-Receipt of Goods/Services | 17-Dec-25 | 4-Mar-26 | | 13-Sep-25 | 3587.91 |
| Dispute | IL | VALUE CITY 65 | IL | 3-Dec-25 | 3-Dec-25 | 7065.95 | Cancelled Order or Reservation | 18-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 7203.95 |
| Dispute | IL | VALUE CITY 65 | IL | 3-Dec-25 | 3-Dec-25 | 138 | Cancelled Order or Reservation | 18-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 7203.95 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 2278.72 | Non-Receipt of Goods/Services | 26-Dec-25 | 2-Mar-26 | | 5-Sep-25 | 2016.55 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 17-Dec-25 | 17-Dec-25 | 1220.37 | Cancelled Order or Reservation | 26-Dec-25 | 10-Mar-26 | | 10-Nov-25 | 1220.37 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 9-Dec-25 | 9-Dec-25 | 3281.93 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 9-Nov-25 | 3281.93 |
| Dispute | OH | VALUE CITY 80 | OH | 9-Dec-25 | 9-Dec-25 | 10747.5 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 10387.5 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 9-Dec-25 | 9-Dec-25 | 1500 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 11-Oct-25 | 1430 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 11-Dec-25 | 11-Dec-25 | 1899.97 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 7-Oct-25 | 3356.44 |
| Dispute | SC | VALUE CITY 158 | SC | 19-Dec-25 | 19-Dec-25 | 7115.39 | Cancelled Order or Reservation | 27-Dec-25 | 21-Feb-26 | | 28-Oct-25 | 9831.39 |
| Dispute | SC | VALUE CITY 158 | SC | 19-Dec-25 | 19-Dec-25 | 2884 | Cancelled Order or Reservation | 27-Dec-25 | 21-Feb-26 | | 2-Nov-25 | 9831.39 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 9-Dec-25 | 9-Dec-25 | 6411.66 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 4-Oct-25 | 6047.66 |
| Dispute | IN | VALUE CITY 86 | IN | 20-Dec-25 | 20-Dec-25 | 1027.18 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Aug-25 | 6367.33 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 20-Dec-25 | 20-Dec-25 | 4729.62 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Oct-25 | 4369.62 |
| Dispute | MD | VALUE CITY 100 | MD | 20-Dec-25 | 20-Dec-25 | 736.23 | Credit Not Posted | 29-Dec-25 | 23-Feb-26 | | 18-Jun-25 | 3900 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 20-Dec-25 | 20-Dec-25 | 496.19 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 30-Aug-25 | 6612.14 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 20-Dec-25 | 20-Dec-25 | 4559.95 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 30-Aug-25 | 6612.14 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 20-Dec-25 | 20-Dec-25 | 847.99 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 30-Aug-25 | 6612.14 |
| Dispute | OH | VALUE CITY 159 | OH | 20-Dec-25 | 20-Dec-25 | 787.51 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 28-Jul-25 | 6700 |
| Dispute | OH | VALUE CITY 28 | OH | 11-Dec-25 | 11-Dec-25 | 1033.32 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 21-Nov-25 | 1033.32 |
| Dispute | MI | VALUE CITY 56 | IN | 19-Dec-25 | 19-Dec-25 | 9035.84 | Credit Not Posted | 27-Dec-25 | 21-Feb-26 | | 2-Nov-25 | 8035.84 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 19-Dec-25 | 19-Dec-25 | 3044.86 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 28-Oct-25 | 2942.86 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 19-Dec-25 | 19-Dec-25 | 4424.65 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 6-Aug-25 | 3978.63 |
| Dispute | NC | VALUE CITY 112 | NC | 19-Dec-25 | 19-Dec-25 | 1500 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 20-Sep-25 | 1380 |
| Dispute | OH | VALUE CITY 25 | OH | 19-Dec-25 | 19-Dec-25 | 3832.93 | Cancelled Order or Reservation | 27-Dec-25 | 21-Feb-26 | | 21-Sep-25 | 3439.92 |
| Dispute | NC | VALUE CITY 110 | NC | 19-Dec-25 | 19-Dec-25 | 1959.3 | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 9-Aug-25 | 8041.05 |
| Dispute | OH | VALUE CITY 28 | OH | 19-Dec-25 | 19-Dec-25 | 5399.95 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 22-Aug-25 | 5393.64 |
| Dispute | VA | VALUE CITY 93 | VA | 18-Dec-25 | 18-Dec-25 | 5825.96 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 20-Oct-25 | 6382.69 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 8274.07 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 2-Nov-25 | 8136.07 |
| Dispute | OH | VALUE CITY 165 | OH | 18-Dec-25 | 18-Dec-25 | 2100 | Credit Not Posted | 26-Dec-25 | 20-Feb-26 | | 10-Aug-25 | 6114.21 |
| Dispute | OH | VALUE CITY 25 | OH | 1-Jan-26 | 1-Jan-26 | 1299.99 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 4-Jul-25 | 1848.29 |
| Dispute | MD | VALUE CITY 100 | MD | 1-Jan-26 | 1-Jan-26 | 411.17 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 3-Jul-25 | 1273.12 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 20-Dec-25 | 20-Dec-25 | 538.74 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 17-Aug-25 | 1904.74 |
| Dispute | VA | VALUE CITY 109 | VA | 20-Dec-25 | 20-Dec-25 | 3003.44 | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 9-Nov-25 | 2897.44 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 20-Dec-25 | 20-Dec-25 | 3038.48 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 21-Nov-25 | 2758.48 |
| Dispute | OH | VALUE CITY 80 | OH | 20-Dec-25 | 20-Dec-25 | 2500 | Non-Receipt of Goods/Services | | 23-Feb-26 | | 11-Nov-25 | 4851.85 |
| Dispute | OH | VALUE CITY 28 | OH | 19-Dec-25 | 19-Dec-25 | 589.71 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 22-Aug-25 | 5393.64 |
| Dispute | SC | VALUE CITY 112 | NC | 19-Dec-25 | 19-Dec-25 | 5820.72 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 27-Oct-25 | 7752.5 |
| Dispute | MD | VALUE CITY 59 | MD | 19-Dec-25 | 19-Dec-25 | 2241.86 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 16-Nov-25 | 2241.86 |
| Dispute | OH | VALUE CITY 25 | OH | 19-Dec-25 | 19-Dec-25 | 2528.94 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 14-Nov-25 | 2972.88 |
| Dispute | OH | VALUE CITY 25 | OH | 19-Dec-25 | 19-Dec-25 | 413.94 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 14-Nov-25 | 2972.88 |
| Dispute | MI | VALUE CITY 49 | MI | 19-Dec-25 | 19-Dec-25 | 763.19 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 16-Oct-25 | 1486.74 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 12-Dec-25 | 12-Dec-25 | 2913.55 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 9-Sep-25 | 1791.96 |
| Dispute | NC | VALUE CITY 112 | NC | 13-Dec-25 | 13-Dec-25 | 850 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 6-Nov-25 | 13695.16 |
| Dispute | SC | VALUE CITY 110 | NC | 13-Dec-25 | 13-Dec-25 | 3599.92 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 31-Aug-25 | 2605.91 |
| Dispute | KY | VALUE CITY 27 | KY | 13-Dec-25 | 13-Dec-25 | 593.55 | Cancelled Order or Reservation | 22-Dec-25 | 16-Feb-26 | | 16-Nov-25 | 3475.09 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 13-Dec-25 | 13-Dec-25 | 5244.89 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 8-Sep-25 | 4246.88 |
| Dispute | IL | VALUE CITY 64 | IL | 13-Dec-25 | 13-Dec-25 | 5020.86 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 2-Oct-25 | 4680.86 |
| Dispute | MD | VALUE CITY 100 | MD | 13-Dec-25 | 13-Dec-25 | 2610.76 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 4-Oct-25 | 2681.76 |
| Dispute | SC | VALUE CITY 110 | NC | 18-Dec-25 | 18-Dec-25 | 918 | Cancelled Order or Reservation | 26-Dec-25 | 6-Mar-26 | | 25-Sep-25 | 3567.31 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 4547.94 | Quality of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 5-Oct-25 | 4395.94 |
| Dispute | OH | VALUE CITY 26 | WV | 18-Dec-25 | 18-Dec-25 | 1629.12 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 31-Oct-25 | 1659.12 |
| Dispute | VA | VALUE CITY 156 | VA | 18-Dec-25 | 18-Dec-25 | 8165.53 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 16-Nov-25 | 7865.53 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 1072.84 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 23-Oct-25 | 6996.24 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 150.84 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 3-Oct-25 | 6996.24 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 913.73 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 10-Oct-25 | 6996.24 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 3109.59 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 23-Aug-25 | 6996.24 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 18-Dec-25 | 18-Dec-25 | 1431.43 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 23-Aug-25 | 6996.24 |
| Dispute | IL | VALUE CITY 64 | IL | 18-Dec-25 | 18-Dec-25 | 3502.93 | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 3502.93 |
| Dispute | MD | VALUE CITY 163 | MD | 3-Jan-26 | 3-Jan-26 | 3999.95 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 11-Oct-25 | 6269.83 |
| Dispute | OH | VALUE CITY 80 | OH | 22-Dec-25 | 22-Dec-25 | 725.88 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 7-Jun-25 | 5501.64 |
| Dispute | OH | VALUE CITY 31 | OH | 19-Dec-25 | 22-Dec-25 | 2952.28 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 24-May-25 | |
| Dispute | OH | VALUE CITY 31 | OH | 19-Dec-25 | 22-Dec-25 | 183.16 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 24-May-25 | |
| Dispute | IN | VALUE CITY 21 | IN | 19-Dec-25 | 22-Dec-25 | 4654.82 | Credit Posted as Debit | 28-Dec-25 | 22-Feb-26 | | 13-Aug-25 | |
| Dispute | OH | VALUE CITY 81 | NC | 29-Dec-25 | 29-Dec-25 | 11821.74 | Quality of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 30-Aug-25 | 11358.11 |
| Dispute | VA | VALUE CITY 104 | VA | 29-Dec-25 | 29-Dec-25 | 1978.43 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 11-Nov-25 | 1739.68 |
| Dispute | MD | VALUE CITY 59 | MD | 29-Dec-25 | 29-Dec-25 | 756.29 | Credit Not Posted | | 2-Mar-26 | | 16-Jul-25 | 790.27 |
| Dispute | OH | VALUE CITY 38 | IN | 29-Dec-25 | 29-Dec-25 | 5000 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 21-Nov-25 | 5000 |
| Dispute | OH | VALUE CITY 31 | OH | 29-Dec-25 | 29-Dec-25 | 958.91 | Credit Not Posted | 6-Jan-26 | 3-Mar-26 | | 14-Aug-25 | 512.89 |
| Dispute | MI | VALUE CITY FURNITURE 180 | OH | 29-Dec-25 | 29-Dec-25 | 3709.76 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 25-Oct-25 | 3579.76 |
| Dispute | PA | VALUE CITY 92 | PA | 11-Dec-25 | 11-Dec-25 | 5405.9 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 6563.9 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 11-Dec-25 | 11-Dec-25 | 6988.08 | Quality of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 10-Nov-25 | 6405.74 |
| Dispute | OH | VALUE CITY 95 | OH | 11-Dec-25 | 11-Dec-25 | 599.99 | Quality of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 27-Sep-25 | 3707.72 |
| Dispute | NC | VALUE CITY 112 | NC | 19-Dec-25 | 19-Dec-25 | 1152.88 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 8-Nov-25 | 1152.88 |
| Dispute | MO | VALUE CITY 87 | MO | 19-Dec-25 | 19-Dec-25 | 334.58 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 28-Oct-25 | 3753.04 |
| Dispute | MO | VALUE CITY 87 | MO | 19-Dec-25 | 19-Dec-25 | 3832.46 | Cancelled Order or Reservation | 28-Dec-25 | 22-Feb-26 | | 16-Sep-25 | 3753.04 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | VA | VALUE CITY 93 | VA | 19-Dec-25 | 19-Dec-25 | 1707.95 | Quality of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 22-Feb-26 | 991.23 |
| Dispute | OH | VALUE CITY 19 | OH | 18-Dec-25 | 18-Dec-25 | 3484.58 | Cancelled Order or Reservation | 26-Dec-25 | 9-Mar-26 | | 27-Oct-25 | 3362.58 |
| Dispute | MD | VALUE CITY 59 | MD | 6-Jan-26 | 6-Jan-26 | 2000 | | | 10-Jan-26 | | 22-Nov-25 | 2030 |
| Dispute | VA | VALUE CITY 104 | VA | 6-Jan-26 | 6-Jan-26 | 2887.47 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 30-Aug-25 | 5391.64 |
| Dispute | VA | VALUE CITY 104 | VA | 6-Jan-26 | 6-Jan-26 | 1430 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 10-Oct-25 | 5391.64 |
| Dispute | MI | VALUE CITY 101 | MI | 6-Jan-26 | 6-Jan-26 | 2299.5 | Credit Posted as Debit | | 10-Jan-26 | | 28-Mar-25 | 6383.26 |
| Dispute | IL | VALUE CITY 148 | IL | 29-Dec-25 | 29-Dec-25 | 3443.56 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 16-Sep-25 | 5177.52 |
| Dispute | VA | VALUE CITY 156 | VA | 29-Dec-25 | 29-Dec-25 | 399.96 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 21-Jun-25 | 1500 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 11-Dec-25 | 11-Dec-25 | 2325.94 | Non-Receipt of Goods/Services | 19-Dec-25 | 10-Mar-26 | | 8-Sep-25 | 7415.4 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 9-Jan-26 | 9-Jan-26 | 3983.62 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 15-Nov-25 | 3883.62 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 9-Jan-26 | 9-Jan-26 | 2435.96 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 11-Sep-25 | 1835.96 |
| Dispute | WV | VALUE CITY 41 | OH | 9-Jan-26 | 9-Jan-26 | 2000 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 13-Oct-25 | 2733.14 |
| Dispute | MO | VALUE CITY 87 | MO | 18-Dec-25 | 18-Dec-25 | 1990.1 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 27-Oct-25 | 1890.1 |
| Dispute | MD | VALUE CITY 100 | MD | 18-Dec-25 | 18-Dec-25 | 1871.73 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 12-Sep-25 | 2174.02 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 18-Dec-25 | 18-Dec-25 | 1053.48 | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 13-Nov-25 | 1858.46 |
| Dispute | VA | VALUE CITY 106 | VA | 18-Dec-25 | 18-Dec-25 | 492.99 | Incorrect Sale Amount | 26-Dec-25 | 20-Feb-26 | | 2-Oct-25 | 1632.92 |
| Dispute | OH | VALUE CITY 159 | OH | 3-Jan-26 | 3-Jan-26 | 4206.52 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 9-Nov-25 | 4088.52 |
| Dispute | IN | VALUE CITY 77 | IN | 3-Jan-26 | 3-Jan-26 | 2974.58 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 2869.58 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 3-Jan-26 | 3-Jan-26 | 657.57 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 24-Nov-25 | 4931.89 |
| Dispute | SC | VALUE CITY 158 | SC | 3-Jan-26 | 3-Jan-26 | 4444.11 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 15-Nov-25 | 4444.11 |
| Dispute | IN | VALUE CITY 56 | IN | 3-Jan-26 | 3-Jan-26 | 3873.37 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 8-Nov-25 | 3583.37 |
| Dispute | KY | VALUE CITY 27 | KY | 3-Jan-26 | 3-Jan-26 | 4096.22 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 26-Sep-25 | 3278.95 |
| Dispute | MD | VALUE CITY FURN INTERNET COLUMB | OH | 6-Jan-26 | 6-Jan-26 | 2251.3 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 8-Sep-25 | 5134.66 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 9-Jan-26 | 9-Jan-26 | 2127.35 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 25-Nov-25 | 2127.35 |
| Dispute | VA | VALUE CITY 93 | VA | 11-Dec-25 | 11-Dec-25 | 4776.7 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 12-Nov-25 | 4806.7 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 847.3 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 30-Aug-25 | 9366.01 |
| Dispute | IN | VALUE CITY 77 | IN | 11-Dec-25 | 11-Dec-25 | 9188.71 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 30-Aug-25 | 9366.01 |
| Dispute | MD | VALUE CITY 163 | MD | 9-Jan-26 | 9-Jan-26 | 350 | Cancelled Order or Reservation | | 13-Jan-26 | | 6-Sep-25 | 1878.62 |
| Dispute | MO | VALUE CITY 87 | MO | 18-Dec-25 | 18-Dec-25 | 2454.95 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 1-Sep-25 | 2154.95 |
| Dispute | MD | VALUE CITY 151 | MD | 18-Dec-25 | 18-Dec-25 | 2561.37 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 20-Sep-25 | 2368.36 |
| Dispute | MD | VALUE CITY 100 | MD | 18-Dec-25 | 18-Dec-25 | 1443.23 | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 24-May-25 | 1179.24 |
| Dispute | IN | VALUE CITY 86 | IN | 3-Jan-26 | 3-Jan-26 | 3000 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 5-Nov-25 | 3317.44 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 3-Jan-26 | 3-Jan-26 | 941.58 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 22-Nov-25 | 941.58 |
| Dispute | MO | VALUE CITY 162 | MO | 3-Jan-26 | 3-Jan-26 | 1362.3 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 5-Oct-25 | 1308.54 |
| Dispute | MI | VALUE CITY 113 | MI | 3-Jan-26 | 3-Jan-26 | 2000 | Quality of Goods/Services | | 9-Mar-26 | | 22-Jul-25 | 2047.83 |
| Dispute | MO | VALUE CITY 87 | MO | 3-Jan-26 | 3-Jan-26 | 3500 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 23-Sep-25 | 3604.99 |
| Dispute | OH | VALUE CITY 55 | OH | 30-Dec-25 | 30-Dec-25 | 1921.21 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 30-Aug-25 | 3804.88 |
| Dispute | VA | VALUE CITY 93 | VA | 29-Dec-25 | 29-Dec-25 | 1526.38 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 6-Oct-25 | 1368.37 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 29-Dec-25 | 29-Dec-25 | 1470.17 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 11-Oct-25 | 920.17 |
| Dispute | NY | VALUE CITY 76 | NY | 7-Jan-26 | 7-Jan-26 | 1457.22 | Cancelled Order or Reservation | | 11-Jan-26 | | 27-Jul-25 | 1197.77 |
| Dispute | IL | VALUE CITY 166 | IL | 24-Dec-25 | 24-Dec-25 | 629.96 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 12-Nov-25 | 629.96 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 10-Jan-26 | 10-Jan-26 | 2268 | Quality of Goods/Services | | 14-Jan-26 | | 13-Jul-25 | 1400 |
| Dispute | IN | VALUE CITY 107 | IL | 3-Jan-26 | 3-Jan-26 | 1450.37 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 3-Jul-25 | 7872.4 |
| Dispute | OH | VALUE CITY 80 | OH | 3-Jan-26 | 3-Jan-26 | 750 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 5-Sep-25 | 1350 |
| Dispute | IL | VALUE CITY 65 | IL | 3-Jan-26 | 3-Jan-26 | 1417.98 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 10-Nov-25 | 1453.96 |
| Dispute | IL | VALUE CITY 166 | IL | 6-Jan-26 | 6-Jan-26 | 1805.98 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 11-Oct-25 | 3017.93 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 22-Dec-25 | 22-Dec-25 | 1240.15 | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 24-Aug-25 | 179.13 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 30-Dec-25 | 30-Dec-25 | 799.99 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 14-Oct-25 | 0 |
| Dispute | WV | VALUE CITY 116 | PA | 29-Dec-25 | 29-Dec-25 | 1310.29 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 23-Aug-25 | 4813.98 |
| Dispute | OH | VALUE CITY 25 | OH | 7-Jan-26 | 7-Jan-26 | 489.95 | Cancelled Order or Reservation | | 11-Jan-26 | | 8-Aug-25 | 1744.99 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Jan-26 | 9-Jan-26 | 248.37 | Cancelled Order or Reservation | | 13-Jan-26 | | 12-Sep-25 | 2046.02 |
| Dispute | IL | VALUE CITY 107 | IL | 6-Jan-26 | 6-Jan-26 | 7487.85 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 4-Sep-25 | 4634.18 |
| Dispute | MO | VALUE CITY 87 | MO | 6-Jan-26 | 6-Jan-26 | 3136.21 | Non-Receipt of Goods/Services | 7-Jan-26 | 8-Mar-26 | | 8-Jun-25 | 2127.59 |
| Dispute | OH | VALUE CITY 19 | OH | 6-Jan-26 | 6-Jan-26 | 3482.93 | Cancelled Order or Reservation | | 10-Jan-26 | | 20-Sep-25 | 3244.92 |
| Dispute | MO | VALUE CITY 87 | MO | 6-Jan-26 | 6-Jan-26 | 2014.46 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 26-May-25 | 3000 |
| Dispute | KY | VALUE CITY 88 | IN | 30-Dec-25 | 30-Dec-25 | 3314.96 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 11-Sep-25 | 3265.64 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 1662.75 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 18-Oct-25 | 1552.75 |
| Dispute | IN | VALUE CITY 21 | IN | 30-Dec-25 | 30-Dec-25 | 3000 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 28-Oct-25 | 2900 |
| Dispute | KY | VALUE CITY 27 | KY | 30-Dec-25 | 30-Dec-25 | 4938.9 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 17-Nov-25 | 4968.9 |
| Dispute | PA | VALUE CITY 116 | PA | 30-Dec-25 | 30-Dec-25 | 7008.41 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 21-Oct-25 | 6400.8 |
| Dispute | IL | VALUE CITY 148 | IL | 30-Dec-25 | 30-Dec-25 | 317.19 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 6-Aug-25 | 1300 |
| Dispute | IL | VALUE CITY 148 | IL | 30-Dec-25 | 30-Dec-25 | 1414.92 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 6-Aug-25 | 1300 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 30-Dec-25 | 30-Dec-25 | 1999.93 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 15-Aug-25 | 3209.71 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 30-Dec-25 | 30-Dec-25 | 393.79 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 15-Aug-25 | 3209.71 |
| Dispute | OH | VALUE CITY 15 | OH | 7-Jan-26 | 7-Jan-26 | 333.48 | Credit Not Posted | | 13-Mar-26 | | 4-Jun-25 | 429.31 |
| Dispute | KY | VALUE CITY 52 | KY | 7-Jan-26 | 7-Jan-26 | 806.52 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 8-Nov-25 | 5255.55 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Jan-26 | 9-Jan-26 | 280.78 | Cancelled Order or Reservation | | 13-Jan-26 | | 5-Oct-25 | 2046.02 |
| Dispute | MI | VALUE CITY FURN AS400 851 | OH | 9-Jan-26 | 9-Jan-26 | 423.99 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 1-Nov-25 | 1487.03 |
| Dispute | IN | VALUE CITY 29 | IN | 9-Jan-26 | 9-Jan-26 | 350 | Incorrect Sale Amount | 12-Jan-26 | 13-Jan-26 | | 4-May-25 | 1250.82 |
| Dispute | VA | VALUE CITY 144 | VA | 9-Jan-26 | 9-Jan-26 | 500 | Incorrect Sale Amount | | 13-Jan-26 | | 15-Oct-25 | 5341.83 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 9-Jan-26 | 9-Jan-26 | 434.39 | | | 13-Jan-26 | | 19-Aug-25 | 4428.31 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 9-Jan-26 | 9-Jan-26 | 4739.94 | | | 13-Jan-26 | | 19-Aug-25 | 4428.31 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 9-Jan-26 | 9-Jan-26 | 741.99 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 9-Nov-25 | 771.99 |
| Dispute | OH | VALUE CITY 60 | OH | 30-Dec-25 | 30-Dec-25 | 7149.44 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 4-Nov-25 | 6649.44 |
| Dispute | OH | VALUE CITY 126 | OH | 30-Dec-25 | 30-Dec-25 | 3679.96 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 21-Aug-25 | 106.34 |
| Dispute | FL | VALUE CITY FURNITURE 168 | IL | 30-Dec-25 | 30-Dec-25 | 518.39 | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 26-Nov-25 | 520.38 |
| Dispute | MO | VALUE CITY 87 | MO | 30-Dec-25 | 30-Dec-25 | 3096.01 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 9-Nov-25 | 2476 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 1017.59 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 2-Oct-25 | 553.56 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MD | VALUE CITY 90 | MD | 30-Dec-25 | 30-Dec-25 | 1148.85 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 26-Aug-25 | 1330.67 |
| Dispute | IL | VALUE CITY 160 | IL | 30-Dec-25 | 30-Dec-25 | 1376.57 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 25-Nov-25 | 1376.57 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 30-Dec-25 | 30-Dec-25 | 3292.96 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 9-Sep-25 | 2884.96 |
| Dispute | VA | VALUE CITY 106 | VA | 7-Jan-26 | 7-Jan-26 | 1325.79 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 16-Nov-25 | 1225.79 |
| Dispute | SC | VALUE CITY 158 | SC | 7-Jan-26 | 7-Jan-26 | 2272.24 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 31-Oct-25 | 3003.27 |
| Dispute | SC | VALUE CITY 158 | SC | 7-Jan-26 | 7-Jan-26 | 1047.54 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 25-Jul-25 | 647.54 |
| Dispute | NY | VALUE CITY 124 | NY | 16-Dec-25 | 18-Dec-25 | 170.61 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 1-Sep-25 | |
| Dispute | IN | VALUE CITY 64 | IL | 16-Dec-25 | 18-Dec-25 | 567.9 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 1-Sep-25 | |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 31-Dec-25 | 31-Dec-25 | 2408.06 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 10-Nov-25 | 2454.77 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 31-Dec-25 | 31-Dec-25 | 171.71 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 10-Nov-25 | 2454.77 |
| Dispute | IN | VALUE CITY 27 | KY | 31-Dec-25 | 31-Dec-25 | 429.09 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 21-Aug-25 | 4214.7 |
| Dispute | OH | VALUE CITY 125 | KY | 31-Dec-25 | 31-Dec-25 | 3906 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 5-Nov-25 | 5657.97 |
| Dispute | NY | VALUE CITY 98 | NY | 8-Jan-26 | 8-Jan-26 | 467.99 | Incorrect Sale Amount | | 12-Jan-26 | | 8-Sep-25 | 5234.32 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 8-Dec-25 | 8-Dec-25 | 539.95 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 28-Sep-25 | 626.93 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 8-Dec-25 | 8-Dec-25 | 161.98 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 20-Oct-25 | 626.93 |
| Dispute | MI | VALUE CITY FURNITURE 179 | MI | 8-Dec-25 | 8-Dec-25 | 2551.13 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 21-Jul-25 | 2090.89 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 19-Dec-25 | 19-Dec-25 | 3229.97 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 2-Sep-25 | 2679.12 |
| Dispute | NC | VALUE CITY 112 | NC | 19-Dec-25 | 19-Dec-25 | 353.91 | Credit Not Posted | 28-Dec-25 | 22-Feb-26 | | 1-Nov-25 | 2232.73 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 19-Dec-25 | 19-Dec-25 | 411.18 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 2-Sep-25 | 2679.12 |
| Dispute | IN | VALUE CITY 38 | IN | 8-Jan-26 | 8-Jan-26 | 6523.56 | Quality of Goods/Services | | 12-Jan-26 | | 14-Jun-25 | 1698.56 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 8-Jan-26 | 8-Jan-26 | 5699.67 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 22-Oct-25 | 6981.6 |
| Dispute | NC | VALUE CITY 112 | NC | 8-Jan-26 | 8-Jan-26 | 288.24 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 17-Sep-25 | 1847.14 |
| Dispute | NC | VALUE CITY 112 | NC | 8-Jan-26 | 8-Jan-26 | 1824.92 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 17-Sep-25 | 1847.14 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 8-Jan-26 | 8-Jan-26 | 3533.62 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 22-Sep-25 | 2483.62 |
| Dispute | MD | VALUE CITY 59 | MD | 13-Dec-25 | 13-Dec-25 | 4024.93 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 6-Sep-25 | 3604.93 |
| Dispute | PA | VALUE CITY 47 | PA | 13-Dec-25 | 13-Dec-25 | 1913.15 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 5-Oct-25 | 1300.14 |
| Dispute | NC | VALUE CITY 112 | NC | 13-Dec-25 | 13-Dec-25 | 7500 | Non-Receipt of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 2-Nov-25 | 13695.16 |
| Dispute | MI | VALUE CITY FURNITURE 188 | MI | 19-Dec-25 | 19-Dec-25 | 5661.35 | Credit Not Posted | 28-Dec-25 | 22-Feb-26 | | 12-Nov-25 | 5661.35 |
| Dispute | NC | VALUE CITY 110 | NC | 19-Dec-25 | 19-Dec-25 | 999.99 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 24-May-25 | 2609.29 |
| Dispute | MD | VALUE CITY 163 | MD | 11-Dec-25 | 11-Dec-25 | 3272.18 | Quality of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 28-Oct-24 | 1779.77 |
| Dispute | MO | VALUE CITY 102 | MO | 19-Dec-25 | 19-Dec-25 | 1081.45 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 11-Oct-25 | 2955.05 |
| Dispute | MO | VALUE CITY 87 ST PETERS | MO | 11-Dec-25 | 11-Dec-25 | 3490.54 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 25-Jul-25 | 3090.54 |
| Dispute | PA | VALUE CITY 132 | PA | 19-Dec-25 | 19-Dec-25 | 2507.92 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 14-Nov-25 | 2457.92 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 20-Dec-25 | 20-Dec-25 | 3092.98 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 22-Oct-25 | 2821.23 |
| Dispute | MI | VALUE CITY 101 | MI | 20-Dec-25 | 20-Dec-25 | 6794.86 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 7-Nov-25 | 6000 |
| Dispute | IN | VALUE CITY 122 | IN | 20-Dec-25 | 20-Dec-25 | 700.33 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 14-Sep-25 | 2222.28 |
| Dispute | IN | VALUE CITY 122 | IN | 20-Dec-25 | 20-Dec-25 | 1720.96 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 14-Sep-25 | 2222.28 |
| Dispute | DC | VALUE CITY 104 | VA | 20-Dec-25 | 20-Dec-25 | 462.72 | Credit Not Posted | 5-Jan-26 | 2-Mar-26 | | 2-Sep-25 | 2862.26 |
| Dispute | DC | VALUE CITY 104 | VA | 20-Dec-25 | 20-Dec-25 | 3472.16 | Credit Not Posted | 5-Jan-26 | 2-Mar-26 | | 2-Sep-25 | 2862.26 |
| Dispute | MI | VALUE CITY 49 | MI | 20-Dec-25 | 20-Dec-25 | 3044.63 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 14-Nov-25 | 2937.63 |
| Dispute | MO | VALUE CITY 162 | MO | 28-Nov-25 | 28-Nov-25 | 8384.7 | Non-Receipt of Goods/Services | 8-Dec-25 | 3-Mar-26 | | 22-Nov-25 | 8384.7 |
| Dispute | MD | VALUE CITY 151 | MD | 8-Jan-26 | 8-Jan-26 | 2199.98 | Cancelled Order or Reservation | | 12-Jan-26 | | 2-Oct-25 | 3898.03 |
| Dispute | GA | VALUE CITY FURN AS400 851COLUMB | OH | 31-Dec-25 | 31-Dec-25 | 1000 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 17-Oct-25 | 1850 |
| Dispute | WV | VALUE CITY 116 | PA | 5-Dec-25 | 5-Dec-25 | 699.99 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 3-Aug-25 | 1467 |
| Dispute | MD | VALUE CITY 130 | MD | 5-Dec-25 | 5-Dec-25 | 4400.74 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 9-Jul-25 | 13336.64 |
| Dispute | PA | VALUE CITY 116 | PA | 5-Jan-26 | 5-Jan-26 | 2664.26 | Incorrect Sale Amount | 12-Jan-26 | 9-Mar-26 | | 27-Sep-25 | 2461.99 |
| Dispute | PA | VALUE CITY 95 | OH | 5-Jan-26 | 5-Jan-26 | 269.99 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 5-Nov-25 | 1384.02 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 29-Dec-25 | 30-Dec-25 | 1180.85 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 10-Jul-25 | |
| Dispute | VA | VALUE CITY 156 | VA | 29-Dec-25 | 30-Dec-25 | 255.9 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 18-Aug-25 | |
| Dispute | VA | VALUE CITY 156 | VA | 29-Dec-25 | 30-Dec-25 | 3500 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 18-Aug-25 | |
| Dispute | IL | VALUE CITY 107 | IL | 29-Dec-25 | 30-Dec-25 | 1817.53 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 1-Sep-25 | |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 26-Dec-25 | 30-Dec-25 | 1335.56 | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 31-Jul-25 | |
| Dispute | NC | VALUE CITY 110 | NC | 8-Jan-26 | 8-Jan-26 | 4560.74 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 30-Aug-25 | 4110.74 |
| Dispute | IN | VALUE CITY 86 | IN | 8-Jan-26 | 8-Jan-26 | 1099 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 7-Nov-25 | 1589.39 |
| Dispute | IL | VALUE CITY 64 | IL | 19-Dec-25 | 19-Dec-25 | 9479.82 | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 30-Oct-25 | 11231.81 |
| Dispute | IL | VALUE CITY 64 | IL | 19-Dec-25 | 19-Dec-25 | 1979.99 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 30-Oct-25 | 11231.81 |
| Dispute | OH | VALUE CITY 105 | OH | 19-Dec-25 | 19-Dec-25 | 2309.31 | Incorrect Sale Amount | 29-Dec-25 | 23-Feb-26 | | 4-Oct-25 | 3624.3 |
| Dispute | OH | VALUE CITY 36 | OH | 19-Dec-25 | 19-Dec-25 | 716.19 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 8-Sep-25 | 7508.05 |
| Dispute | MO | VALUE CITY 102 | MO | 5-Dec-25 | 5-Dec-25 | 8937.25 | Cancelled Order or Reservation | 16-Dec-25 | 2-Mar-26 | | 27-Oct-25 | 8937.25 |
| Dispute | DC | VALUE CITY 163 ROCKVILLE MD | MD | 27-Dec-25 | 27-Dec-25 | 7279.71 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 2-Sep-24 | 3879.98 |
| Dispute | KY | VALUE CITY 21 CLARKSVILLE IN | IN | 27-Dec-25 | 27-Dec-25 | 5990.28 | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 27-Oct-25 | 5990.28 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 5-Jan-26 | 5-Jan-26 | 563.72 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 11-Jul-25 | 263.69 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 23-Dec-25 | 23-Dec-25 | 3953.77 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 5-Oct-25 | 3203.77 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 23-Dec-25 | 23-Dec-25 | 3742.05 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 17-Oct-25 | 3460.05 |
| Dispute | MD | VALUE CITY 130 | MD | 8-Jan-26 | 8-Jan-26 | 1100 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 24-Aug-25 | 1008 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 914.31 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 25-Feb-25 | 743.31 |
| Dispute | OH | VALUE CITY 36 | OH | 19-Dec-25 | 19-Dec-25 | 3996.12 | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 8-Sep-25 | 7508.05 |
| Dispute | MD | VALUE CITY 74 | MD | 26-Dec-25 | 26-Dec-25 | 1766.36 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 11-Nov-25 | 2839.62 |
| Dispute | IN | VALUE CITY 77 | IN | 26-Dec-25 | 26-Dec-25 | 3525.05 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 22-Nov-25 | 3527.04 |
| Dispute | MD | VALUE CITY 100 | MD | 27-Dec-25 | 27-Dec-25 | 4314.15 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 28-Jun-25 | 5222.8 |
| Dispute | IL | VALUE CITY 65 | IL | 30-Dec-25 | 30-Dec-25 | 1659.97 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Aug-25 | 2854.95 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 30-Dec-25 | 30-Dec-25 | 599.98 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 8-Sep-25 | 2445.55 |
| Dispute | IN | VALUE CITY 38 | IN | 28-Dec-25 | 30-Dec-25 | 1998.94 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 31-Aug-25 | |
| Dispute | IN | VALUE CITY 38 | IN | 28-Dec-25 | 30-Dec-25 | 768.64 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 31-Aug-25 | |
| Dispute | MI | VALUE CITY 113 | MI | 5-Jan-26 | 5-Jan-26 | 3044.65 | Credit Not Posted | 13-Jan-26 | 10-Mar-26 | | 9-Oct-25 | 2967.65 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 5-Jan-26 | 5-Jan-26 | 709.98 | Quality of Goods/Services | | 9-Jan-26 | | 4-Aug-25 | 205.95 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 5-Jan-26 | 5-Jan-26 | 3695.5 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 4-Oct-25 | 6860.06 |
| Dispute | IN | VALUE CITY 38 | IN | 23-Dec-25 | 23-Dec-25 | 11511.73 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 8-Oct-25 | 11311.73 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 23-Dec-25 | 23-Dec-25 | 5387.47 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Oct-25 | 4387.47 |
| Dispute | VA | VALUE CITY 104 | VA | 29-Dec-25 | 29-Dec-25 | 2312.25 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 11-Oct-25 | 1405.5 |
| Dispute | IL | VALUE CITY 65 | IL | 29-Dec-25 | 29-Dec-25 | 1998 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 2-Nov-25 | 4205.91 |
| Dispute | MD | VALUE CITY 100 | MD | 27-Dec-25 | 27-Dec-25 | 1601.83 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 8-Mar-25 | 5222.8 |
| Dispute | MO | VALUE CITY 102 | MO | 30-Dec-25 | 30-Dec-25 | 1083.83 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 1-Nov-25 | 1113.83 |
| Dispute | PA | VALUE CITY 116 | PA | 30-Dec-25 | 30-Dec-25 | 5589.95 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 26-Aug-25 | 5695.94 |
| Dispute | IL | VALUE CITY 107 | IL | 30-Dec-25 | 30-Dec-25 | 1700 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 26-Aug-25 | 1171.99 |
| Dispute | OH | VALUE CITY 19 | OH | 30-Dec-25 | 30-Dec-25 | 435.64 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 31-Aug-25 | 2693.25 |
| Dispute | OH | VALUE CITY 19 | OH | 30-Dec-25 | 30-Dec-25 | 2745.61 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 31-Aug-25 | 2693.25 |
| Dispute | IN | VALUE CITY 38 | IN | 30-Dec-25 | 30-Dec-25 | 5960.66 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Nov-25 | 5810.66 |
| Dispute | IN | VALUE CITY 38 | IN | 11-Jan-26 | 11-Jan-26 | 2188.54 | Cancelled Order or Reservation | | 15-Jan-26 | | 13-Nov-25 | 2187.54 |
| Dispute | NC | VALUE CITY 112 | NC | 27-Dec-25 | 27-Dec-25 | 3215.28 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 5-Nov-25 | 3251.26 |
| Dispute | MO | VALUE CITY 102 | MO | 18-Dec-25 | 18-Dec-25 | 703.94 | Quality of Goods/Services | 27-Dec-25 | 9-Mar-26 | | 25-Feb-23 | 193.92 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 27-Dec-25 | 27-Dec-25 | 3285.41 | Cancelled Order or Reservation | | 2-Mar-26 | | 10-Jul-25 | 2435.41 |
| Dispute | NC | VALUE CITY 112 | NC | 5-Jan-26 | 5-Jan-26 | 2702.63 | Non-Receipt of Goods/Services | 13-Jan-26 | 10-Mar-26 | | 19-Apr-25 | 1694.63 |
| Dispute | OH | VALUE CITY 34 | OH | 5-Jan-26 | 5-Jan-26 | 4976.28 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 3-Nov-25 | 4756.27 |
| Dispute | OH | VALUE CITY 34 | OH | 5-Jan-26 | 5-Jan-26 | 1079.99 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 12-Nov-25 | 4756.27 |
| Dispute | MO | VALUE CITY 167      ST ANN  MO | MO | 31-Dec-25 | 3-Jan-26 | 454.56 | Paid by Other Means | 5-Jan-26 | 6-Mar-26 | | 27-Nov-24 | |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 23-Dec-25 | 23-Dec-25 | 118.8 | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 11-Oct-25 | 1260 |
| Dispute | MO | VALUE CITY 87 | MO | 29-Dec-25 | 29-Dec-25 | 72 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 27-Oct-25 | 2915.11 |
| Dispute | MO | VALUE CITY 87 | MO | 29-Dec-25 | 29-Dec-25 | 3193.11 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 27-Oct-25 | 2915.11 |
| Dispute | OH | VALUE CITY 159 | OH | 29-Dec-25 | 29-Dec-25 | 1279.98 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 2-Aug-25 | 1657.15 |
| Dispute | MD | VALUE CITY 100 | MD | 29-Dec-25 | 29-Dec-25 | 1971.43 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 30-Aug-25 | 523.87 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 29-Dec-25 | 29-Dec-25 | 1511.1 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 14-Nov-25 | 1462.08 |
| Dispute | KY | VALUE CITY 52 | KY | 29-Dec-25 | 29-Dec-25 | 2848.49 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 19-Nov-25 | 2798.49 |
| Dispute | DC | VALUE CITY 104 | VA | 29-Dec-25 | 29-Dec-25 | 5735.53 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 12-Nov-25 | 5585.53 |
| Dispute | OH | VALUE CITY 95 | OH | 30-Dec-25 | 30-Dec-25 | 3846.26 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Nov-25 | 3746.26 |
| Dispute | IL | VALUE CITY 75 | IL | 30-Dec-25 | 30-Dec-25 | 2859.62 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 11-Nov-25 | 2609.62 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 30-Dec-25 | 30-Dec-25 | 4145.98 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 4-Oct-25 | 4234.77 |
| Dispute | OH | VALUE CITY 19 | OH | 30-Dec-25 | 30-Dec-25 | 3658.96 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 14-Nov-25 | 3688.96 |
| Dispute | IN | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 599.2 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 25-Nov-25 | 1109.56 |
| Dispute | VA | VALUE CITY 93 | VA | 5-Jan-26 | 5-Jan-26 | 1697.57 | Non-Receipt of Goods/Services | | 9-Jan-26 | | 26-Oct-25 | 6167.4 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 5-Jan-26 | 5-Jan-26 | 3251.83 | Cancelled Order or Reservation | | 9-Jan-26 | | 8-Nov-25 | 3281.83 |
| Dispute | IL | VALUE CITY 160 | IL | 11-Jan-26 | 11-Jan-26 | 2200 | Quality of Goods/Services | | 15-Jan-26 | | 20-Nov-25 | 2100 |
| Dispute | IL | VALUE CITY 160 | IL | 11-Jan-26 | 11-Jan-26 | 1650 | Quality of Goods/Services | | 15-Jan-26 | | 20-Nov-25 | 1550 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 27-Dec-25 | 27-Dec-25 | 525.18 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 21-Nov-25 | 862.87 |
| Dispute | OH | VALUE CITY 165 | OH | 27-Dec-25 | 27-Dec-25 | 13999.99 | Credit Not Posted | 6-Jan-26 | 3-Mar-26 | | 10-Nov-25 | 13600.99 |
| Dispute | OH | VALUE CITY 105 | OH | 27-Dec-25 | 27-Dec-25 | 431.99 | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 16-Nov-25 | 431.99 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 27-Dec-25 | 27-Dec-25 | 1825.14 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 15-Nov-25 | 1855.14 |
| Dispute | OH | VALUE CITY 97 | OH | 10-Jan-26 | 10-Jan-26 | 1500 | | | 14-Jan-26 | | 25-Aug-25 | 1318 |
| Dispute | PA | VALUE CITY 47 | PA | 10-Jan-26 | 10-Jan-26 | 2319.18 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 20-May-25 | 3365.84 |
| Dispute | SC | VALUE CITY 158 COLUMBIA | SC | 10-Jan-26 | 10-Jan-26 | 2878.14 | Incorrect Credit Amount | | 14-Jan-26 | | 15-Nov-25 | 435.32 |
| Dispute | OH | VALUE CITY 80 | OH | 29-Dec-25 | 29-Dec-25 | 3048.71 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 17-Nov-25 | 2794.65 |
| Dispute | VA | VALUE CITY 99 | VA | 29-Dec-25 | 29-Dec-25 | 2174.66 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 16-Nov-25 | 2204.66 |
| Dispute | MD | VALUE CITY 130 | MD | 26-Dec-25 | 26-Dec-25 | 1000 | Credit Not Posted | | 13-Mar-26 | | 8-Apr-23 | 2017.08 |
| Dispute | IN | VALUE CITY 21 | IN | 29-Dec-25 | 29-Dec-25 | 4005.71 | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 7-Nov-25 | 4005.71 |
| Dispute | VA | VALUE CITY 99 | VA | 29-Dec-25 | 29-Dec-25 | 4701.81 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 28-Sep-25 | 5773.23 |
| Dispute | VA | VALUE CITY 104 | VA | 29-Dec-25 | 29-Dec-25 | 699 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 12-Nov-25 | 2266.16 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 30-Dec-25 | 30-Dec-25 | 2563.22 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 16-Nov-25 | 2338.22 |
| Dispute | IL | VALUE CITY 64 | IL | 30-Dec-25 | 30-Dec-25 | 3810.34 | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 27-Mar-25 | 2511.6 |
| Dispute | OH | VALUE CITY 25 | OH | 30-Dec-25 | 30-Dec-25 | 1633.5 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Sep-25 | 1523.5 |
| Dispute | MI | VALUE CITY FURNITURE 180 | OH | 30-Dec-25 | 30-Dec-25 | 200 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 13-Nov-25 | 843 |
| Dispute | SC | VALUE CITY 158 | SC | 6-Jan-26 | 6-Jan-26 | 485.95 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 7-Oct-25 | 1589.11 |
| Dispute | IL | VALUE CITY 75 | IL | 11-Jan-26 | 11-Jan-26 | 539.99 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 14-Nov-25 | 4555.55 |
| Dispute | OH | VALUE CITY 105 | OH | 2-Jan-26 | 2-Jan-26 | 3482.92 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 15-Nov-25 | 3160.92 |
| Dispute | OH | VALUE CITY 80 | OH | 2-Jan-26 | 2-Jan-26 | 2401.82 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 22-Nov-25 | 2200 |
| Dispute | PA | VALUE CITY 92 | PA | 2-Jan-26 | 2-Jan-26 | 1568.74 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 18-Aug-25 | 1272.72 |
| Dispute | IL | VALUE CITY 160 | IL | 2-Jan-26 | 2-Jan-26 | 1456.35 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 25-Oct-25 | 956.35 |
| Dispute | NY | VALUE CITY 98 | NY | 5-Jan-26 | 5-Jan-26 | 1122.42 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 28-Sep-25 | 1061.39 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 5-Jan-26 | 5-Jan-26 | 599.99 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 14-Aug-25 | 1828.28 |
| Dispute | PA | VALUE CITY 116 | PA | 10-Jan-26 | 10-Jan-26 | 716.83 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 10-Jul-25 | 326.83 |
| Dispute | VA | VALUE CITY 93 | VA | 9-Jan-26 | 9-Jan-26 | 508.78 | Cancelled Order or Reservation | | 13-Jan-26 | | 15-Nov-25 | 538.78 |
| Dispute | MD | VALUE CITY 151 | MD | 9-Jan-26 | 9-Jan-26 | 300 | Incorrect Sale Amount | | 13-Jan-26 | | 31-Aug-25 | 859.11 |
| Dispute | KY | VALUE CITY 51 | KY | 3-Jan-26 | 3-Jan-26 | 625.35 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 15-Aug-25 | 469.33 |
| Dispute | MI | VALUE CITY 68 TAYLOR MI | MI | 31-Dec-25 | 3-Jan-26 | 389.99 | Paid by Other Means | 9-Jan-26 | 6-Mar-26 | | 5-Jul-24 | |
| Dispute | IN | VALUE CITY 77 | IN | 29-Dec-25 | 29-Dec-25 | 2142.11 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 28-Aug-25 | 6478.44 |
| Dispute | MO | VALUE CITY 102 | MO | 29-Dec-25 | 29-Dec-25 | 3939.92 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 20-Oct-25 | 6480.78 |
| Dispute | IL | VALUE CITY 91 | IL | 29-Dec-25 | 29-Dec-25 | 799.93 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 2-Nov-25 | 1590.38 |
| Dispute | IL | VALUE CITY 91 | IL | 29-Dec-25 | 29-Dec-25 | 1951.08 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Sep-25 | 1753.08 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 29-Dec-25 | 29-Dec-25 | 883.39 | Paid by Other Means | 7-Jan-26 | 4-Mar-26 | | 22-Oct-25 | 733.4 |
| Dispute | OH | VALUE CITY 15 | OH | 29-Dec-25 | 29-Dec-25 | 853.98 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 30-Aug-25 | 1987.55 |
| Dispute | OH | VALUE CITY 123 | OH | 29-Dec-25 | 29-Dec-25 | 2282.37 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 7-Aug-25 | 1987.55 |
| Dispute | KY | VALUE CITY 52 | KY | 29-Dec-25 | 29-Dec-25 | 13407.19 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 14-Sep-25 | 12901.21 |
| Dispute | KY | VALUE CITY 52 | KY | 29-Dec-25 | 29-Dec-25 | 994.02 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 14-Sep-25 | 12901.21 |
| Dispute | OH | VALUE CITY 165 | OH | 2-Jan-26 | 2-Jan-26 | 4209.24 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 27-Oct-25 | 3280.1 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 2-Jan-26 | 2-Jan-26 | 1619.99 | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 28-May-25 | 1305.99 |
| Dispute | IL | VALUE CITY 166 | IL | 11-Dec-25 | 16-Dec-25 | 2277.04 | Credit Not Posted | 2-Jan-26 | | 27-Feb-26 | 9-Jul-25 | |
| Dispute | VA | VALUE CITY 106 | VA | 2-Jan-26 | 2-Jan-26 | 1500 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 11-Oct-25 | 1425 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 28 | OH | 2-Jan-26 | 2-Jan-26 | 2980.93 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 27-Jul-25 | 1980.93 |
| Dispute | MO | VALUE CITY 87 | MO | 9-Jan-26 | 9-Jan-26 | 1532.11 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 2320.11 |
| Dispute | MO | VALUE CITY 102 | MO | 9-Jan-26 | 9-Jan-26 | 2652.84 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 18-Oct-25 | 2454.83 |
| Dispute | OH | VALUE CITY 159 | OH | 9-Jan-26 | 9-Jan-26 | 4687.13 | Cancelled Order or Reservation | | 13-Jan-26 | | 24-Nov-25 | 4717.13 |
| Dispute | MI | VALUE CITY 101 DEARBORN MI | MI | 3-Jan-26 | 3-Jan-26 | 2508.32 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 18-Mar-24 | -50.11 |
| Dispute | PA | VALUE CITY 132 | PA | 29-Dec-25 | 29-Dec-25 | 449.98 | Cancelled Order or Reservation | 31-Dec-25 | 1-Mar-26 | | 16-Oct-25 | 2500.72 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 29-Dec-25 | 29-Dec-25 | 399.99 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 17-Sep-25 | 2057.96 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 29-Dec-25 | 29-Dec-25 | 2124.97 | Quality of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 17-Sep-25 | 2057.96 |
| Dispute | NY | VALUE CITY 78 | NY | 29-Dec-25 | 29-Dec-25 | 1043.25 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 26-Oct-25 | 1079.23 |
| Dispute | MD | VALUE CITY 130 | MD | 29-Dec-25 | 29-Dec-25 | 1026.86 | Credit Not Posted | 6-Jan-26 | 3-Mar-26 | | 5-Sep-25 | 2681.45 |
| Dispute | KY | VALUE CITY 125 | KY | 29-Dec-25 | 29-Dec-25 | 5416.56 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 9-Nov-25 | 5416.56 |
| Dispute | IL | VALUE CITY FURN AS400 851 | OH | 29-Dec-25 | 29-Dec-25 | 42.9 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 4-Sep-25 | 436.9 |
| Dispute | IL | VALUE CITY FURN AS400 851 | OH | 29-Dec-25 | 29-Dec-25 | 9.1 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 4-Sep-25 | 436.9 |
| Dispute | IL | VALUE CITY FURN AS400 851 | OH | 29-Dec-25 | 29-Dec-25 | 615.97 | Non-Receipt of Goods/Services | | 3-Mar-26 | | 4-Sep-25 | 436.9 |
| Dispute | WV | VALUE CITY 47 | PA | 2-Jan-26 | 2-Jan-26 | 553.99 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 12-Sep-25 | 4166.93 |
| Dispute | WV | VALUE CITY 47 | PA | 2-Jan-26 | 2-Jan-26 | 4109.96 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 12-Sep-25 | 4166.93 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 2-Jan-26 | 2-Jan-26 | 9364.57 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 12-Nov-25 | 9394.57 |
| Dispute | KY | VALUE CITY 125 | KY | 6-Jan-26 | 6-Jan-26 | 665.56 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 2-Oct-25 | 497.56 |
| Dispute | NY | VALUE CITY 124 | NY | 6-Jan-26 | 6-Jan-26 | 458.92 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 19-Oct-25 | 325.92 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 27-Dec-25 | 27-Dec-25 | 3285.41 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 10-Jul-25 | 2435.41 |
| Dispute | OH | VALUE CITY 71 | OH | 6-Jan-26 | 6-Jan-26 | 5099.19 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 28-Sep-25 | 4563.02 |
| Dispute | OH | VALUE CITY 123 | OH | 29-Dec-25 | 29-Dec-25 | 2282.37 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 7-Aug-25 | 1987.55 |
| Dispute | OH | VALUE CITY 15 | OH | 29-Dec-25 | 29-Dec-25 | 853.98 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 30-Aug-25 | 1987.55 |
| Dispute | OH | VALUE CITY 71 | OH | 7-Jan-26 | 7-Jan-26 | 1650 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 23-Sep-25 | 1442 |
| Dispute | MO | VALUE CITY 102 | MO | 2-Jan-26 | 2-Jan-26 | 539.95 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 27-Jul-25 | 979 |
| Dispute | IL | VALUE CITY 167 | MO | 9-Jan-26 | 9-Jan-26 | 3500 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 5-Nov-25 | 3530 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 29-Dec-25 | 29-Dec-25 | 799.99 | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 5-Nov-25 | 2370.91 |
| Dispute | OH | VALUE CITY 105 | OH | 29-Dec-25 | 29-Dec-25 | 1511.99 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 12-Nov-25 | 1511.99 |
| Dispute | OH | VALUE CITY 60 | OH | 29-Dec-25 | 29-Dec-25 | 2549.95 | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 7-Sep-25 | 2657.34 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 29-Dec-25 | 29-Dec-25 | 2922 | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 22-Nov-25 | 3029.55 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 2-Jan-26 | 2-Jan-26 | 958.48 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 25-Nov-25 | 0 |
| Dispute | IN | VALUE CITY 77 | IN | 2-Jan-26 | 2-Jan-26 | 4444.91 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Sep-25 | 4324.91 |
| Dispute | OH | VALUE CITY 25 | OH | 2-Jan-26 | 2-Jan-26 | 413.65 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 14-Sep-25 | 3335.2 |
| Dispute | OH | VALUE CITY 25 | OH | 2-Jan-26 | 2-Jan-26 | 2435.95 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 14-Sep-25 | 3335.2 |
| Dispute | VA | VALUE CITY 109 | VA | 29-Dec-25 | 29-Dec-25 | 808.21 | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 2-Dec-24 | 389.93 |
| Dispute | OH | VALUE CITY 25 | OH | 7-Jan-26 | 7-Jan-26 | 1293.58 | Non-Receipt of Goods/Services | | 11-Jan-26 | | 16-Nov-25 | 1323.58 |
| Dispute | MD | VALUE CITY 163 | MD | 7-Jan-26 | 7-Jan-26 | 3113.17 | Cancelled Order or Reservation | | 11-Jan-26 | | 13-Oct-25 | 2363.17 |
| Dispute | MD | VALUE CITY 69 | MD | 7-Jan-26 | 7-Jan-26 | 1217.97 | Paid by Other Means | | 11-Jan-26 | | 20-Sep-25 | 947.97 |
| Dispute | MD | VALUE CITY 130 WHITE MARSH MD | MD | 23-Dec-25 | 23-Dec-25 | 1077.97 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 23-Nov-25 | 1077.97 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 2-Jan-26 | 2-Jan-26 | 3144.97 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Sep-25 | 3153.36 |
| Dispute | PA | VALUE CITY FURNITURE 184 | PA | 2-Jan-26 | 2-Jan-26 | 413.39 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Sep-25 | 3153.36 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 2-Jan-26 | 2-Jan-26 | 1220.92 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 2-Nov-25 | 0 |
| Dispute | OH | VALUE CITY 126 | OH | 2-Jan-26 | 2-Jan-26 | 2494.72 | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 10-Nov-25 | 9100.33 |
| Dispute | OH | VALUE CITY 97 | OH | 2-Jan-26 | 2-Jan-26 | 1640.89 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 1140.89 |
| Dispute | MI | VALUE CITY FURNITURE 175 NOVI MI | MI | 24-Dec-25 | 24-Dec-25 | 1883.95 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 19-Oct-25 | 2412.95 |
| Dispute | IN | VALUE CITY 77 | IN | 9-Jan-26 | 9-Jan-26 | 1362.38 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 12-Oct-25 | 3592.83 |
| Dispute | IN | VALUE CITY 77 | IN | 9-Jan-26 | 9-Jan-26 | 2583.47 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 7-Sep-25 | 3592.83 |
| Dispute | OH | VALUE CITY 159 | OH | 9-Jan-26 | 9-Jan-26 | 4687.11 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 17-Nov-25 | 4686.11 |
| Dispute | IN | VALUE CITY 86 | IN | 9-Jan-26 | 9-Jan-26 | 427.99 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 27-Sep-25 | 953.83 |
| Dispute | NY | VALUE CITY 76 | NY | 29-Dec-25 | 29-Dec-25 | 176 | Credit Not Posted | 29-Dec-25 | 23-Feb-26 | | 21-Feb-25 | 916.91 |
| Dispute | VA | VALUE CITY 109 | VA | 8-Dec-25 | 8-Dec-25 | 2517.05 | Credit Not Posted | 17-Dec-25 | 3-Mar-26 | | 26-Jul-25 | 2412.05 |
| Dispute | VA | VALUE CITY 156 | VA | 8-Dec-25 | 8-Dec-25 | 423.99 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 20-Oct-25 | 453.99 |
| Dispute | MD | VALUE CITY 130 | MD | 8-Dec-25 | 8-Dec-25 | 1015.98 | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 2-Nov-25 | 900 |
| Dispute | IN | VALUE CITY 86 | IN | 2-Jan-26 | 2-Jan-26 | 3044.08 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 19-Oct-25 | 3488.96 |
| Dispute | IN | VALUE CITY 86 | IN | 2-Jan-26 | 2-Jan-26 | 571.88 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 20-Oct-25 | 3488.96 |
| Dispute | IL | VALUE CITY 148 | IL | 2-Jan-26 | 2-Jan-26 | 431.99 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 30-Oct-25 | 3596.75 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 2-Jan-26 | 2-Jan-26 | 1000 | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 23-Feb-25 | 938.17 |
| Dispute | OH | VALUE CITY 126 | OH | 23-Dec-25 | 23-Dec-25 | 3500 | Quality of Goods/Services | | 10-Mar-26 | | 17-Sep-24 | 3282.91 |
| Dispute | MD | VALUE CITY 100 | MD | 2-Jan-26 | 2-Jan-26 | 873.19 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 3-Oct-25 | 4000 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 2-Jan-26 | 2-Jan-26 | 6863.94 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 5-Sep-25 | 5151.92 |
| Dispute | VA | VALUE CITY 90 | MD | 2-Jan-26 | 2-Jan-26 | 3573.91 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 21-Oct-25 | 3447.91 |
| Dispute | KY | VALUE CITY 121 | KY | 6-Jan-26 | 6-Jan-26 | 399 | Incorrect Sale Amount | | 10-Jan-26 | | 2-Oct-25 | 1221.95 |
| Dispute | PA | VALUE CITY 132 | PA | 6-Jan-26 | 6-Jan-26 | 1500 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 12-Nov-25 | 1530 |
| Dispute | KY | VALUE CITY 51 | KY | 6-Jan-26 | 6-Jan-26 | 1381.24 | Non-Receipt of Goods/Services | | 10-Jan-26 | | 31-Oct-25 | 2591.63 |
| Dispute | KY | VALUE CITY 51 | KY | 6-Jan-26 | 6-Jan-26 | 846.76 | Credit Not Posted | | 10-Jan-26 | | 6-Jul-25 | 2591.63 |
| Dispute | IL | VALUE CITY 160 | IL | 6-Jan-26 | 6-Jan-26 | 4157.07 | | | 10-Jan-26 | | 1-Nov-25 | 3657.07 |
| Dispute | VA | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 1757.97 | Cancelled Order or Reservation | | 11-Jan-26 | | 22-Nov-25 | 1727.97 |
| Dispute | IL | VALUE CITY FURN INTERNET | OH | 7-Jan-26 | 7-Jan-26 | 879.48 | Cancelled Order or Reservation | | 11-Jan-26 | | 2-Nov-25 | 909.48 |
| Dispute | OH | VALUE CITY 165 | OH | 2-Jan-26 | 2-Jan-26 | 436.01 | Non-Receipt of Goods/Services | | 6-Mar-26 | | 6-Sep-25 | 2449.94 |
| Dispute | VA | VALUE CITY 129 RICHMOND VA | VA | 24-Dec-25 | 24-Dec-25 | 1100 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 10-Jul-25 | 952.96 |
| Dispute | OH | VALUE CITY 165 | OH | 2-Jan-26 | 2-Jan-26 | 2634.95 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 6-Sep-25 | 2449.94 |
| Dispute | IN | VALUE CITY 88 | IN | 2-Jan-26 | 2-Jan-26 | 339.47 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 25-Sep-25 | 260.37 |
| Dispute | IL | VALUE CITY 107 | IL | 2-Jan-26 | 2-Jan-26 | 5963.89 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 21-Sep-25 | 5659.67 |
| Dispute | PA | VALUE CITY 47 | PA | 8-Dec-25 | 8-Dec-25 | 1579.86 | Quality of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 23-Oct-25 | 3074.17 |
| Dispute | PA | VALUE CITY 47 | PA | 8-Dec-25 | 8-Dec-25 | 1594.31 | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 3074.17 |
| Dispute | IL | VALUE CITY 75 | IL | 8-Dec-25 | 8-Dec-25 | 6920.76 | Cancelled Order or Reservation | 18-Dec-25 | 6-Mar-26 | | 1-Nov-25 | 247.97 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 2-Jan-26 | 2-Jan-26 | 4094.42 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 8-Nov-25 | 3722.2 |
| Dispute | OH | VALUE CITY 80 | OH | 2-Jan-26 | 2-Jan-26 | 5689.72 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Nov-25 | 5289.72 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MI | VALUE CITY FURNITURE 172 CLINTON | MI | 23-Dec-25 | 23-Dec-25 | 2699.99 | Quality of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 21-Nov-24 | 1865.67 |
| Dispute | OH | VALUE CITY 28 | OH | 2-Jan-26 | 2-Jan-26 | 1650 | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 1-Oct-25 | 1724.99 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 31-Dec-25 | 31-Dec-25 | 6029.83 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 6-Sep-25 | 5444.22 |
| Dispute | OH | VALUE CITY 41 | OH | 8-Dec-25 | 8-Dec-25 | 3374.76 | Quality of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 26-May-25 | 2829.71 |
| Dispute | IL | VALUE CITY FURNITURE 168 | IL | 8-Dec-25 | 8-Dec-25 | 980 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 16-Nov-25 | 5800.84 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 8-Dec-25 | 8-Dec-25 | 635.97 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 24-May-25 | 662.35 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 2-Jan-26 | 2-Jan-26 | 5941.66 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 23-Jul-25 | 2445.64 |
| Dispute | OH | VALUE CITY 123 NORTH | OH | 24-Dec-25 | 24-Dec-25 | 2568.18 | Credit Posted as Debit | 2-Jan-26 | 27-Feb-26 | | 19-Nov-24 | 2514.03 |
| Dispute | MI | VALUE CITY 31 | OH | 2-Jan-26 | 2-Jan-26 | 3551.12 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 4-Oct-25 | 0 |
| Dispute | OH | VALUE CITY 71 | OH | 31-Dec-25 | 31-Dec-25 | 303.18 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 3-Oct-25 | 2524.28 |
| Dispute | MD | VALUE CITY 130 | MD | 31-Dec-25 | 31-Dec-25 | 1761.52 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 1-Jul-25 | 2987.02 |
| Dispute | MO | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 2595.65 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 13-Nov-25 | 2440.76 |
| Dispute | OH | VALUE CITY 28 | OH | 31-Dec-25 | 31-Dec-25 | 2369.78 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 8-Nov-25 | 2069.78 |
| Dispute | OH | VALUE CITY 41 | OH | 31-Dec-25 | 31-Dec-25 | 1377 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 28-Sep-25 | 1526.68 |
| Dispute | WV | VALUE CITY 151 | MD | 31-Dec-25 | 31-Dec-25 | 2135.84 | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 6-Oct-25 | 1779.84 |
| Dispute | KY | VALUE CITY FURNITURE169 | KY | 8-Dec-25 | 8-Dec-25 | 299.99 | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 16-Oct-25 | 2326.74 |
| Dispute | NY | VALUE CITY 124 | NY | 8-Dec-25 | 8-Dec-25 | 2599.09 | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 24-Oct-25 | 2599.09 |
| Dispute | PA | VALUE CITY 132 | PA | 8-Dec-25 | 8-Dec-25 | 4835.63 | Cancelled Order or Reservation | 18-Dec-25 | 5-Mar-26 | | 17-Nov-25 | 4835.63 |
| Dispute | MD | VALUE CITY 100 | MD | 8-Dec-25 | 8-Dec-25 | 385.39 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 10-Sep-25 | 3181.32 |
| Dispute | MD | VALUE CITY 100 | MD | 8-Dec-25 | 8-Dec-25 | 3057.94 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 10-Sep-25 | 3181.32 |
| Dispute | MI | VALUE CITY 49 | MI | 8-Dec-25 | 8-Dec-25 | 1651.93 | Cancelled Order or Reservation | 17-Dec-25 | 5-Mar-26 | | 29-Oct-25 | 1681.93 |
| Dispute | OH | VALUE CITY 60 | OH | 2-Jan-26 | 2-Jan-26 | 2435.92 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 30-Aug-25 | 1481 |
| Dispute | IN | VALUE CITY 86 | IN | 2-Jan-26 | 2-Jan-26 | 4960.01 | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 24-Oct-25 | 4753 |
| Dispute | OH | VALUE CITY 28 | OH | 31-Dec-25 | 31-Dec-25 | 160.1 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Nov-25 | 789.93 |
| Dispute | MI | VALUE CITY FURN INTERNET | OH | 31-Dec-25 | 31-Dec-25 | 1769.98 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 12-Sep-25 | 1544.98 |
| Dispute | OH | VALUE CITY 95 | OH | 31-Dec-25 | 31-Dec-25 | 687.98 | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 15-Nov-25 | 717.98 |
| Dispute | IN | VALUE CITY 77 | IN | 8-Dec-25 | 8-Dec-25 | 3206.13 | Non-Receipt of Goods/Services | 11-Dec-25 | 9-Mar-26 | | 14-Nov-25 | 3206.13 |
| Dispute | PA | VALUE CITY 92 | PA | 8-Dec-25 | 8-Dec-25 | 1976.9 | Non-Receipt of Goods/Services | 11-Dec-25 | 9-Mar-26 | | 29-Aug-25 | 4406.23 |
| Dispute | SC | VALUE CITY 158 | SC | 17-Dec-25 | 17-Dec-25 | 4243.24 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 25-Oct-25 | 12280.8 |
| Dispute | MD | VALUE CITY 59 | MD | 17-Dec-25 | 17-Dec-25 | 5917.96 | Non-Receipt of Goods/Services | 23-Dec-25 | 5-Mar-26 | | 17-Nov-25 | 5947.96 |
| Dispute | IL | VALUE CITY 166 | IL | 8-Dec-25 | 8-Dec-25 | 3143.76 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 5-Oct-25 | 3173.76 |
| Dispute | OH | VALUE CITY 28 | OH | 8-Dec-25 | 8-Dec-25 | 4339.29 | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 17-Nov-25 | 3841.28 |
| Dispute | IL | VALUE CITY 75 | IL | 8-Dec-25 | 8-Dec-25 | 1650 | Quality of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 20-Jan-25 | 850 |
| Dispute | MI | VALUE CITY FURNITURE 173 | MI | 15-Dec-25 | 15-Dec-25 | 2471.94 | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 30-Aug-25 | 2222.94 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 17-Dec-25 | 17-Dec-25 | 971.27 | Non-Receipt of Goods/Services | 28-Dec-25 | 22-Feb-26 | | 3-Oct-25 | 1005.26 |
| Dispute | MD | VALUE CITY 74 | MD | 15-Dec-25 | 15-Dec-25 | 1500 | Quality of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 3-Mar-25 | 1137.93 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 15-Dec-25 | 15-Dec-25 | 2292.55 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 8-Nov-25 | 2192.55 |
| Dispute | NC | VALUE CITY 106 | VA | 15-Dec-25 | 15-Dec-25 | 1810.65 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 17-Oct-25 | 2611.65 |
| Dispute | IL | VALUE CITY 65 | IL | 15-Dec-25 | 15-Dec-25 | 74.79 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 2-Nov-25 | 2096.71 |
| Dispute | IL | VALUE CITY 65 | IL | 15-Dec-25 | 15-Dec-25 | 2221.92 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 17-Oct-25 | 2096.71 |
| Dispute | IN | VALUE CITY 88 | IN | 31-Dec-25 | 31-Dec-25 | 1481.19 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 19-May-25 | 1151.19 |
| Dispute | IL | VALUE CITY 61 BURBANK IL | IL | 8-Dec-25 | 8-Dec-25 | 1000 | Incorrect Sale Amount | 17-Dec-25 | 10-Mar-26 | | 1-Sep-25 | 6241.55 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 5-Jan-26 | 7-Jan-26 | 608.58 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 13-Jul-25 | |
| Dispute | NC | VALUE CITY 106 | VA | 15-Dec-25 | 15-Dec-25 | 1000 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 17-Oct-25 | 2611.65 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 15-Dec-25 | 15-Dec-25 | 7000 | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 26-Jul-25 | 13614.77 |
| Dispute | PA | VALUE CITY 132 | PA | 15-Dec-25 | 15-Dec-25 | 5281 | Quality of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 12-Oct-25 | 5231 |
| Dispute | IL | VALUE CITY 131 | IL | 15-Dec-25 | 15-Dec-25 | 5078.01 | Quality of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 6121.99 |
| Dispute | VA | VALUE CITY 93 | VA | 22-Dec-25 | 22-Dec-25 | 2259.59 | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 11-Nov-25 | 2159.59 |
| Dispute | MD | VALUE CITY 69 | MD | 17-Dec-25 | 17-Dec-25 | 455.79 | Incorrect Sale Amount | 24-Dec-25 | 18-Feb-26 | | 17-Nov-25 | 455.79 |
| Dispute | MD | VALUE CITY 100 | MD | 8-Jan-26 | 8-Jan-26 | 2682.1 | | | 12-Jan-26 | | 24-Nov-25 | 2712.1 |
| Dispute | IL | VALUE CITY 64 | IL | 15-Dec-25 | 15-Dec-25 | 7599.95 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 16-Nov-25 | 7599.95 |
| Dispute | WV | VALUE CITY 57 | WV | 15-Dec-25 | 15-Dec-25 | 2182.79 | Quality of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 10-Oct-25 | 2012.79 |
| Dispute | NC | VALUE CITY 81 | NC | 15-Dec-25 | 15-Dec-25 | 4592.34 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 6223.45 |
| Dispute | NC | VALUE CITY 81 | NC | 15-Dec-25 | 15-Dec-25 | 1631.11 | Non-Receipt of Goods/Services | 22-Dec-25 | 3-Mar-26 | | 8-Nov-25 | 6223.45 |
| Dispute | PA | VALUE CITY 116 | PA | 15-Dec-25 | 15-Dec-25 | 671.99 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 23-Aug-25 | 1099.47 |
| Dispute | WI | VALUE CITY 148 | IL | 15-Dec-25 | 15-Dec-25 | 3268.78 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 25-Oct-25 | 4889.19 |
| Dispute | MO | VALUE CITY 102 | MO | 5-Jan-26 | 5-Jan-26 | 449.99 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 21-Jul-25 | 2099.19 |
| Dispute | IL | VALUE CITY 148 | IL | 5-Jan-26 | 5-Jan-26 | 2537.94 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 1-Sep-25 | 2091.92 |
| Dispute | VA | VALUE CITY 106 | VA | 5-Jan-26 | 5-Jan-26 | 794.94 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 12-Nov-25 | 955.45 |
| Dispute | MI | VALUE CITY 101 | MI | 22-Dec-25 | 22-Dec-25 | 3733.43 | Non-Receipt of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 8-Nov-25 | 5818.53 |
| Dispute | KY | VALUE CITY 27 | KY | 17-Dec-25 | 17-Dec-25 | 524.67 | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 23-Nov-25 | 3282.74 |
| Dispute | IN | VALUE CITY 122 | IN | 17-Dec-25 | 17-Dec-25 | 4493.56 | Cancelled Order or Reservation | 24-Dec-25 | 4-Mar-26 | | 17-Oct-25 | 4043.56 |
| Dispute | OH | VALUE CITY 31 | OH | 17-Dec-25 | 17-Dec-25 | 4214.33 | Quality of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 8-Aug-25 | 3414.33 |
| Dispute | IN | VALUE CITY 38 | IN | 17-Dec-25 | 17-Dec-25 | 513.59 | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 12-Aug-25 | 4334.53 |
| Dispute | KY | VALUE CITY FURN INTERNET | OH | 10-Jan-26 | 10-Jan-26 | 5778.71 | Cancelled Order or Reservation | | 13-Mar-26 | | 15-Jul-25 | 4906.78 |
| Dispute | MI | VALUE CITY FURNITURE 171 | MI | 10-Jan-26 | 10-Jan-26 | 3113.83 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 24-Sep-25 | 2515.82 |
| Dispute | KY | VALUE CITY 125 | KY | 10-Jan-26 | 10-Jan-26 | 1589.99 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 9-Mar-25 | 973.99 |
| Dispute | WI | VALUE CITY 148 | IL | 15-Dec-25 | 15-Dec-25 | 996.97 | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 25-Oct-25 | 4889.19 |
| Dispute | PA | VALUE CITY 66 | PA | 5-Jan-26 | 5-Jan-26 | 319.99 | Cancelled Order or Reservation | | 9-Jan-26 | | 3-Oct-25 | 1498.59 |
| Dispute | OH | VALUE CITY 165 | OH | 2-Jan-26 | 6-Jan-26 | 739.57 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 1-May-25 | |
| Dispute | PA | VALUE CITY 92 | PA | 5-Jan-26 | 5-Jan-26 | 4658.63 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 8-Nov-25 | 4182.53 |
| Dispute | SC | VALUE CITY 110 | NC | 5-Jan-26 | 5-Jan-26 | 2841.84 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Jul-25 | 4746.66 |
| Dispute | OH | VALUE CITY 28 | OH | 5-Jan-26 | 5-Jan-26 | 1280 | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 1-Sep-25 | 1133.28 |
| Dispute | PA | VALUE CITY 66 | PA | 8-Jan-26 | 8-Jan-26 | 3113.62 | Cancelled Order or Reservation | | 12-Jan-26 | | 19-Oct-25 | 2365.61 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 8-Jan-26 | 8-Jan-26 | 300 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 2-Nov-25 | 4140.68 |
| Dispute | MD | VALUE CITY FURNITURE 185 | MD | 8-Jan-26 | 8-Jan-26 | 2392.36 | Cancelled Order or Reservation | | 12-Jan-26 | | 8-Nov-25 | 1992.36 |
| Dispute | MD | VALUE CITY FURN INTERNET | OH | 8-Jan-26 | 8-Jan-26 | 1812.56 | Cancelled Order or Reservation | | 12-Jan-26 | | 2-Sep-25 | 1548.56 |
| Dispute | MD | VALUE CITY 151 | MD | 10-Jan-26 | 10-Jan-26 | 4149.29 | Cancelled Order or Reservation | | 14-Jan-26 | | 8-Nov-25 | 4003.29 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | MD | VALUE CITY 100 | MD | 10-Jan-26 | 10-Jan-26 | 3513.16 | Cancelled Order or Reservation | | 14-Jan-26 | | 25-Oct-25 | 3032.16 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 820.73 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 7-Jul-25 | 3159.05 |
| Dispute | IN | VALUE CITY 86 | IN | 5-Jan-26 | 5-Jan-26 | 2510.19 | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 26-Nov-25 | 2510.19 |
| Dispute | IL | VALUE CITY 75 | IL | 5-Jan-26 | 5-Jan-26 | 3547.03 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 25-Sep-25 | 2900 |
| Dispute | IL | VALUE CITY 61 | IL | 5-Jan-26 | 5-Jan-26 | 3107.89 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 9-Sep-25 | 3264.25 |
| Dispute | MI | VALUE CITY 101 | MI | 5-Jan-26 | 5-Jan-26 | 399 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Nov-25 | 2029.93 |
| Dispute | PA | VALUE CITY 47 | PA | 5-Jan-26 | 5-Jan-26 | 534.99 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 13-Nov-25 | 534.99 |
| Dispute | IN | VALUE CITY 38 | IN | 5-Jan-26 | 5-Jan-26 | 399 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 23-Nov-25 | 1897.2 |
| Dispute | MO | VALUE CITY 162 | MO | 5-Jan-26 | 5-Jan-26 | 2989.17 | Paid by Other Means | 12-Jan-26 | 9-Mar-26 | | 1-Nov-25 | 2189.17 |
| Dispute | IL | VALUE CITY 61 | IL | 8-Jan-26 | 8-Jan-26 | 765.9 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 6-Sep-25 | 9321.13 |
| Dispute | IL | VALUE CITY 61 | IL | 8-Jan-26 | 8-Jan-26 | 382.95 | Quality of Goods/Services | | 12-Jan-26 | | 16-Sep-25 | 9321.13 |
| Dispute | NC | VALUE CITY 112 | NC | 8-Jan-26 | 8-Jan-26 | 1790.99 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 10-Nov-25 | 1440.99 |
| Dispute | OH | VALUE CITY FURNITURE 180 | OH | 8-Jan-26 | 8-Jan-26 | 3282.86 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 7-Nov-25 | 10100 |
| Dispute | OH | VALUE CITY 28 | OH | 8-Jan-26 | 8-Jan-26 | 785.63 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 13-Jul-25 | 1211.26 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 8-Jan-26 | 8-Jan-26 | 879.98 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 15-Sep-25 | 1340.95 |
| Dispute | KY | VALUE CITY 27 | KY | 8-Jan-26 | 8-Jan-26 | 2515.37 | Cancelled Order or Reservation | | 12-Jan-26 | | 7-Jun-25 | 1287.65 |
| Dispute | VA | VALUE CITY 144 | VA | 10-Jan-26 | 10-Jan-26 | 1236.13 | Non-Receipt of Goods/Services | | 14-Jan-26 | | 24-Oct-25 | 2393.02 |
| Dispute | IL | VALUE CITY 160 | IL | 11-Jan-26 | 11-Jan-26 | 2972.38 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 15-Nov-25 | 2675.14 |
| Dispute | OH | VALUE CITY 165 | OH | 11-Jan-26 | 11-Jan-26 | 539.99 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 26-Sep-25 | 3933.48 |
| Dispute | PA | VALUE CITY 116 | PA | 11-Jan-26 | 11-Jan-26 | 4178.33 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 9-Nov-25 | 4178.33 |
| Dispute | MI | VALUE CITY FURNITURE 177 | MI | 13-Jan-26 | 13-Jan-26 | 4433.57 | Non-Receipt of Goods/Services | | 17-Jan-26 | | 27-Jul-25 | 3717.52 |
| Dispute | NY | VALUE CITY FURN INTERNET | OH | 5-Jan-26 | 5-Jan-26 | 1999.98 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 25-Nov-25 | 1965.98 |
| Dispute | OH | VALUE CITY 123 | OH | 5-Jan-26 | 5-Jan-26 | 514.14 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Sep-25 | 3903.9 |
| Dispute | OH | VALUE CITY 123 | OH | 5-Jan-26 | 5-Jan-26 | 3364.92 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Sep-25 | 3903.9 |
| Dispute | IL | VALUE CITY 131 | IL | 5-Jan-26 | 5-Jan-26 | 1795.94 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 5-Oct-25 | 1397.93 |
| Dispute | IL | ASI/VALUE CITY | IL | 30-Dec-25 | 30-Dec-25 | 6937.53 | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 17-Aug-24 | 1171.99 |
| Dispute | VA | VALUE CITY 144 | VA | 8-Jan-26 | 8-Jan-26 | 910.88 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 27-Sep-25 | 1279.35 |
| Dispute | OH | VALUE CITY 159 | OH | 8-Jan-26 | 8-Jan-26 | 8818.96 | Credit Posted as Debit | | 12-Jan-26 | | 17-Oct-25 | 5122.59 |
| Dispute | OH | VALUE CITY 31 | OH | 8-Jan-26 | 8-Jan-26 | 1945.92 | Quality of Goods/Services | | 12-Jan-26 | | 3-Mar-25 | 999.92 |
| Dispute | MD | VALUE CITY 130 | MD | 8-Jan-26 | 8-Jan-26 | 1907.97 | Quality of Goods/Services | | 12-Jan-26 | | 7-Sep-25 | 2702.24 |
| Dispute | MI | VALUE CITY 101 | MI | 8-Jan-26 | 8-Jan-26 | 1860.57 | Non-Receipt of Goods/Services | | 10-Mar-26 | | 1-Sep-25 | 1400 |
| Dispute | MI | VALUE CITY 113 | MI | 11-Jan-26 | 11-Jan-26 | 2759.93 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 2-Nov-25 | 6300.02 |
| Dispute | NY | VALUE CITY 76 | NY | 11-Jan-26 | 11-Jan-26 | 1326.72 | Non-Receipt of Goods/Services | | 15-Jan-26 | | 26-Oct-25 | 728.71 |
| Dispute | IL | VALUE CITY 107 | IL | 11-Jan-26 | 11-Jan-26 | 3674.85 | Cancelled Order or Reservation | | 15-Jan-26 | | 7-Jul-25 | 2723.01 |
| Dispute | IN | VALUE CITY 56 | IN | 8-Jan-26 | 8-Jan-26 | 3000 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 10-Aug-25 | 8133.61 |
| Dispute | MO | VALUE CITY 87 | MO | 8-Jan-26 | 8-Jan-26 | 3375.25 | Incorrect Sale Amount | 9-Jan-26 | 10-Mar-26 | | 28-Oct-25 | 9198.46 |
| Dispute | OH | VALUE CITY 34 | OH | 8-Jan-26 | 8-Jan-26 | 425 | Non-Receipt of Goods/Services | | 12-Jan-26 | | 11-Oct-25 | 2096.43 |
| Dispute | IL | VALUE CITY 131 | IL | 8-Jan-26 | 8-Jan-26 | 847.27 | Cancelled Order or Reservation | | 12-Jan-26 | | 28-Sep-25 | 1620.24 |
| Dispute | KY | VALUE CITY 52 | KY | 22-Dec-25 | 23-Dec-25 | 360.29 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 17-Aug-25 | |
| Dispute | KY | VALUE CITY 52 | KY | 22-Dec-25 | 23-Dec-25 | 2654.97 | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 17-Aug-25 | |
| Dispute | KY | VALUE CITY 80 | OH | 9-Dec-25 | 9-Dec-25 | 6214.34 | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 20-Jul-25 | 3726.34 |
| Dispute | MD | VALUE CITY 104 | VA | 25-Dec-25 | 25-Dec-25 | 2699.54 | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 6-Oct-25 | 2178.8 |
| Dispute | IN | VALUE CITY 86 | IN | 12-Jan-26 | 12-Jan-26 | 1792.68 | Cancelled Order or Reservation | | 16-Jan-26 | | 8-Nov-25 | 1642.68 |
| Dispute | IL | VALUE CITY 148 | IL | 4-Jan-26 | 4-Jan-26 | 5179.54 | Incorrect Sale Amount | 12-Jan-26 | 9-Mar-26 | | 19-Oct-25 | 4830.51 |
| Dispute | OH | VALUE CITY 123 | OH | 4-Jan-26 | 4-Jan-26 | 5726.85 | Cancelled Order or Reservation | | 8-Jan-26 | | 19-Oct-25 | 5312.82 |
| Dispute | PA | VALUE CITY 66 | PA | 4-Jan-26 | 4-Jan-26 | 2460.74 | Non-Receipt of Goods/Services | | 8-Jan-26 | | 6-Sep-25 | 5447.22 |
| Dispute | OH | VALUE CITY 165 | OH | 4-Jan-26 | 4-Jan-26 | 3038.32 | Non-Receipt of Goods/Services | | 8-Jan-26 | | 13-Jul-25 | 3142.22 |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 11-Dec-25 | 16-Dec-25 | 281.99 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 1-Sep-25 | |
| Dispute | MI | VALUE CITY FURNITURE 178 | MI | 11-Dec-25 | 16-Dec-25 | 1699.94 | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 1-Sep-25 | |
| Dispute | IL | VALUE CITY 166 | IL | 11-Dec-25 | 16-Dec-25 | 487.96 | Credit Not Posted | 2-Jan-26 | 27-Feb-26 | | 11-Aug-25 | |
| Dispute | IL | VALUE CITY 166 | IL | 11-Dec-25 | 16-Dec-25 | 2277.04 | Credit Not Posted | | 16-Feb-26 | | 9-Jul-25 | |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 2-Dec-25 | 2-Dec-25 | 7354.75 | Quality of Goods/Services | 2-Dec-25 | 2-Mar-26 | 26-Dec-25 | 25-Oct-25 | 11506.38 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 3-Jan-26 | 3-Jan-26 | 1746.33 | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 27-Oct-25 | 1625.33 |
| Dispute | MI | VALUE CITY FURNITURE 172 | MI | 2-Dec-25 | 2-Dec-25 | 4451.63 | Quality of Goods/Services | 2-Dec-25 | 2-Mar-26 | 26-Dec-25 | 25-Oct-25 | 11506.38 |
| Dispute | KY | VALUE CITY 27 | KY | 2-Dec-25 | 2-Dec-25 | 423.98 | Non-Receipt of Goods/Services | 2-Dec-25 | 5-Mar-26 | 24-Dec-25 | 5-Oct-25 | 0 |
| Dispute | NY | VALUE CITY FURN INTERNET | OH | 2-Dec-25 | 2-Dec-25 | 1130.94 | Cancelled Order or Reservation | 10-Dec-25 | 5-Mar-26 | | 16-Oct-25 | 1120.94 |
| Dispute | IN | VALUE CITY 125 | KY | 12-Jan-26 | 12-Jan-26 | 4096.22 | Cancelled Order or Reservation | | 16-Jan-26 | | 20-Oct-25 | 3746.22 |
| Dispute | OH | VALUE CITY 25 | OH | 12-Jan-26 | 12-Jan-26 | 3300 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 20-Jul-25 | 2934.97 |
| Dispute | IL | VALUE CITY 64 | IL | 12-Jan-26 | 12-Jan-26 | 1714.94 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 30-Oct-25 | 1724.94 |
| Dispute | KY | VALUE CITY 121 | KY | 2-Dec-25 | 2-Dec-25 | 2015.96 | Credit Not Posted | 10-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 2688.94 |
| Dispute | MI | VALUE CITY 49 | MI | 2-Dec-25 | 2-Dec-25 | 3174.91 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 29-Aug-25 | 2682.78 |
| Dispute | IN | VALUE CITY 56 | IN | 4-Dec-25 | 4-Dec-25 | 1776.17 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 20-Nov-25 | 4023.13 |
| Dispute | IL | VALUE CITY 61 BURBANK IL | IL | 3-Jan-26 | 3-Jan-26 | 2375.64 | Credit Not Posted | 12-Jan-26 | 9-Mar-26 | | 16-Aug-25 | 4757.01 |
| Dispute | KY | VALUE CITY 27 | KY | 12-Jan-26 | 12-Jan-26 | 527.77 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 3-Oct-25 | 1724.32 |
| Dispute | IN | VALUE CITY 56 | IN | 4-Dec-25 | 4-Dec-25 | 1861.77 | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 22-Nov-25 | 4023.13 |
| Dispute | OH | VALUE CITY 159 | OH | 4-Dec-25 | 4-Dec-25 | 3375.71 | Cancelled Order or Reservation | 15-Dec-25 | 9-Mar-26 | | 22-Nov-25 | 3375.71 |
| Dispute | OH | VALUE CITY 165 | OH | 9-Jan-26 | 9-Jan-26 | 290 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 10-May-25 | 2046.02 |
| Dispute | IL | VALUE CITY 61 | IL | 9-Jan-26 | 9-Jan-26 | 3201.96 | Cancelled Order or Reservation | | 13-Jan-26 | | 16-Nov-25 | 3206.94 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 9-Jan-26 | 9-Jan-26 | 3772.93 | Quality of Goods/Services | | 13-Jan-26 | | 16-Nov-25 | 3771.93 |
| Dispute | MO | VALUE CITY 87 | MO | 12-Jan-26 | 12-Jan-26 | 1461.57 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 1-Sep-25 | 1200 |
| Dispute | MI | VALUE CITY FURNITURE 181 | MI | 12-Jan-26 | 12-Jan-26 | 279.99 | Quality of Goods/Services | | 16-Jan-26 | | 18-Oct-25 | 4662.96 |
| Dispute | IL | VALUE CITY 107 | IL | 12-Jan-26 | 12-Jan-26 | 6430.01 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 11-Nov-25 | 6000.01 |
| Dispute | NC | VALUE CITY 110 | NC | 4-Dec-25 | 4-Dec-25 | 3000 | Credit Not Posted | 15-Dec-25 | 6-Mar-26 | | 12-Apr-25 | 1210 |
| Dispute | MD | VALUE CITY 130 | MD | 4-Dec-25 | 4-Dec-25 | 1500 | Cancelled Order or Reservation | 15-Dec-25 | 9-Mar-26 | | 30-Sep-25 | 1477 |
| Dispute | VA | VALUE CITY 129 | VA | 4-Dec-25 | 4-Dec-25 | 2294.94 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 12-Sep-25 | 1903.91 |
| Dispute | IL | VALUE CITY 166 | IL | 4-Jan-26 | 4-Jan-26 | 599.98 | Non-Receipt of Goods/Services | | 9-Mar-26 | | 9-Nov-25 | 2239.9 |
| Dispute | IN | VALUE CITY 86 | IN | 9-Jan-26 | 9-Jan-26 | 1852.13 | Cancelled Order or Reservation | | 13-Jan-26 | | 19-Nov-25 | 1652.13 |
| Dispute | IL | VALUE CITY 160 CHICAGO IL | IL | 2-Jan-26 | 2-Jan-26 | 3740.33 | Paid by Other Means | 9-Jan-26 | 6-Mar-26 | | 7-Oct-25 | 3827 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_STATE | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | OH | VALUE CITY 159 | OH | 9-Jan-26 | 9-Jan-26 | 4406.35 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 6-Jul-25 | 360.65 |
| Dispute | MD | VALUE CITY 151 | MD | 12-Jan-26 | 12-Jan-26 | 200 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 24-Sep-25 | 302.7 |
| Dispute | SC | VALUE CITY FURNITUE 170 | SC | 12-Jan-26 | 12-Jan-26 | 2120.5 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 26-Oct-25 | 6472.16 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Jan-26 | 12-Jan-26 | 1980.17 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 27-Sep-25 | 1380.17 |
| Dispute | MI | VALUE CITY FURNITURE 176 | MI | 4-Dec-25 | 4-Dec-25 | 2902.94 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 25-Sep-25 | 2708.94 |
| Dispute | IL | VALUE CITY 65 | IL | 4-Dec-25 | 4-Dec-25 | 7604.83 | Cancelled Order or Reservation | 15-Dec-25 | 9-Mar-26 | | 9-Nov-25 | 7604.83 |
| Dispute | OH | VALUE CITY 19 | OH | 4-Dec-25 | 4-Dec-25 | 205.2 | Cancelled Order or Reservation | 15-Dec-25 | 6-Mar-26 | | 13-Nov-25 | 1069.19 |
| Dispute | OH | VALUE CITY 19 | OH | 4-Dec-25 | 4-Dec-25 | 863.99 | Cancelled Order or Reservation | 15-Dec-25 | 6-Mar-26 | | 13-Nov-25 | 1069.19 |
| Dispute | MD | VALUE CITY 69 | MD | 9-Jan-26 | 9-Jan-26 | 699 | Quality of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 1648.63 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Jan-26 | 9-Jan-26 | 701.97 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 5-Sep-25 | 2675.45 |
| Dispute | OH | VALUE CITY FURN INTERNET | OH | 9-Jan-26 | 9-Jan-26 | 2246.34 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 5-Sep-25 | 2675.45 |
| Dispute | IL | VALUE CITY 61 BURBANK IL | IL | 2-Jan-26 | 2-Jan-26 | 592.64 | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 11-Jul-25 | 1207.91 |
| Dispute | VA | VALUE CITY 104 | VA | 9-Jan-26 | 9-Jan-26 | 1099 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 9-Nov-25 | 629.64 |
| Dispute | IL | VALUE CITY 91 | IL | 4-Dec-25 | 4-Dec-25 | 2187.98 | Non-Receipt of Goods/Services | 15-Dec-25 | 9-Mar-26 | | 15-Oct-25 | 6004.41 |
| Dispute | DC | VALUE CITY 104 | VA | 5-Dec-25 | 5-Dec-25 | 229.99 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 6-Nov-25 | 686.78 |
| Dispute | IN | VALUE CITY 86 | IN | 9-Jan-26 | 9-Jan-26 | 2225.5 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 30-Aug-25 | 0 |
| Dispute | MD | VALUE CITY 163 | MD | 9-Jan-26 | 9-Jan-26 | 2852.53 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 1-Nov-25 | 2782.53 |
| Dispute | MO | VALUE CITY 102 | MO | 12-Jan-26 | 12-Jan-26 | 5814.24 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 10-Nov-25 | 4814.24 |
| Dispute | PA | VALUE CITY FURNITURE 185 | MD | 5-Dec-25 | 5-Dec-25 | 2901.92 | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 4501.91 |
| Dispute | MI | VALUE CITY 101 | MI | 5-Dec-25 | 5-Dec-25 | 3706.11 | Quality of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 14-Jul-25 | 2506.1 |
| Dispute | VA | VALUE CITY 144 | VA | 9-Jan-26 | 9-Jan-26 | 2520.13 | Non-Receipt of Goods/Services | | 13-Jan-26 | | 2-Nov-25 | 6694.91 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 9-Jan-26 | 9-Jan-26 | 5799.96 | Credit Not Posted | | 13-Jan-26 | | 2-Sep-25 | 5495.93 |
| Dispute | MI | VALUE CITY FURNITURE 174 | MI | 9-Jan-26 | 9-Jan-26 | 511.99 | Credit Not Posted | | 13-Jan-26 | | 2-Sep-25 | 5495.93 |
| Dispute | MD | VALUE CITY 59 | MD | 12-Jan-26 | 12-Jan-26 | 839.93 | Cancelled Order or Reservation | | 16-Jan-26 | | 29-Sep-25 | 1259.32 |
| Dispute | MD | VALUE CITY 59 | MD | 12-Jan-26 | 12-Jan-26 | 519.39 | Cancelled Order or Reservation | | 16-Jan-26 | | 29-Sep-25 | 1259.32 |
| Dispute | OH | VALUE CITY 25 | OH | 12-Jan-26 | 12-Jan-26 | 1121 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 19-Aug-25 | 4115 |
| Dispute | IL | VALUE CITY 61 | IL | 12-Jan-26 | 12-Jan-26 | 303.79 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 15-Jul-25 | 4118.55 |
| Dispute | NY | VALUE CITY 124 | NY | 29-Nov-25 | 29-Nov-25 | 6007.84 | Cancelled Order or Reservation | 8-Dec-25 | 9-Mar-26 | | 1-Sep-25 | 5936.67 |
| Dispute | KY | VALUE CITY 27 | KY | 12-Jan-26 | 12-Jan-26 | 500 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 11-Jun-25 | 1400 |
| Dispute | VA | VALUE CITY FURNITURE 186 | VA | 12-Jan-26 | 12-Jan-26 | 2655.59 | Quality of Goods/Services | | 16-Jan-26 | | 12-Jul-25 | 5925.48 |
| Dispute | NY | VALUE CITY 124 | NY | 5-Dec-25 | 5-Dec-25 | 1690.49 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 1570.49 |
| Dispute | OH | VALUE CITY 159 | OH | 5-Dec-25 | 5-Dec-25 | 5680.86 | Non-Receipt of Goods/Services | | 10-Feb-26 | | 3-Aug-25 | 5103.86 |
| Dispute | MI | VALUE CITY FURNITURE 183 | MI | 29-Nov-25 | 29-Nov-25 | 593.58 | Non-Receipt of Goods/Services | 8-Dec-25 | 9-Mar-26 | | 12-Nov-25 | 1699.51 |
| Dispute | MO | VALUE CITY 87 | MO | 29-Nov-25 | 29-Nov-25 | 5079.94 | Quality of Goods/Services | 8-Dec-25 | 4-Mar-26 | | 13-Sep-25 | 5096.15 |
| Dispute | MD | VALUE CITY 74 | MD | 29-Nov-25 | 29-Nov-25 | 671.14 | Incorrect Sale Amount | 8-Dec-25 | 9-Mar-26 | | 15-Nov-25 | 1692.16 |
| Dispute | MI | VALUE CITY FURNITURE 175 | MI | 30-Nov-25 | 30-Nov-25 | 479 | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 21-Nov-25 | 5621.35 |
| Dispute | MD | VALUE CITY 130 | MD | 12-Jan-26 | 12-Jan-26 | 3626.16 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 3-Oct-25 | 2889.15 |
| Dispute | VA | VALUE CITY 99 | VA | 12-Jan-26 | 12-Jan-26 | 1650 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 4-Nov-25 | 1451.99 |
| Dispute | OH | VALUE CITY 126 | OH | 12-Jan-26 | 12-Jan-26 | 917.96 | Non-Receipt of Goods/Services | | 16-Jan-26 | | 4-Jul-25 | 1216.06 |
| Dispute | OH | VALUE CITY 159 | OH | 2-Dec-25 | 2-Dec-25 | 3374.6 | Cancelled Order or Reservation | 9-Dec-25 | 5-Mar-26 | | 30-Oct-25 | 3374.6 |
| Dispute | PA | VALUE CITY 92 | PA | 5-Dec-25 | 5-Dec-25 | 59.49 | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 20-Sep-25 | 2080.11 |
| Dispute | PA | VALUE CITY 66 | PA | 5-Dec-25 | 5-Dec-25 | 134.5 | Credit Not Posted | 16-Dec-25 | 9-Mar-26 | | 5-Sep-25 | 2516.04 |
| Dispute | KY | VALUE CITY 52 | KY | 5-Dec-25 | 5-Dec-25 | 625.37 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 13-Oct-25 | 572.87 |
| Dispute | MO | VALUE CITY 87 | MO | 5-Dec-25 | 5-Dec-25 | 960.72 | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 31-Aug-25 | 599.57 |

5,244,532.95

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_ST | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | RESOLUTION_CD | RESOLUTION_CATG | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 25-Nov-25 | 25-Nov-25 | 1203.43 | | | Non-Receipt of Goods/Services | 26-Nov-25 | 6-Mar-26 | 26-Dec-25 | 10-Nov-25 | 2745.43 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 23-Nov-25 | 23-Nov-25 | 448.01 | | | Cancelled Order or Reservation | 26-Nov-25 | 9-Mar-26 | 26-Dec-25 | 7-Sep-25 | 3076.97 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 23-Nov-25 | 23-Nov-25 | 2906.97 | | | Cancelled Order or Reservation | 26-Nov-25 | 9-Mar-26 | 26-Dec-25 | 7-Sep-25 | 3076.97 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 26-Nov-25 | 26-Nov-25 | 8939.72 | | | Cancelled Order or Reservation | 26-Nov-25 | 2-Mar-26 | 26-Dec-25 | 1-Nov-25 | 8939.72 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 22-Nov-25 | 22-Nov-25 | 1500 | | | Non-Receipt of Goods/Services | 26-Nov-25 | 9-Mar-26 | 26-Dec-25 | 13-Aug-25 | 1580.48 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 26-Nov-25 | 26-Nov-25 | 3359.96 | | | Cancelled Order or Reservation | 1-Dec-25 | 9-Mar-26 | 26-Dec-25 | 13-Nov-25 | 3359.96 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 25-Nov-25 | 25-Nov-25 | 3428.07 | | | Cancelled Order or Reservation | 26-Nov-25 | 9-Mar-26 | 26-Dec-25 | 25-Oct-25 | 2928.07 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 22-Dec-25 | 22-Dec-25 | 253.29 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 30-Aug-25 | 2500.22 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 29-Dec-25 | 29-Dec-25 | 21.29 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 23-Nov-25 | 3147.99 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 16-Dec-25 | 16-Dec-25 | 492.07 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 28-Sep-25 | 0 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 22-Dec-25 | 22-Dec-25 | 449.95 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 8-Nov-25 | 449.95 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 22-Dec-25 | 22-Dec-25 | 2651.34 | | | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 16-Oct-25 | 2558.34 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 26-Dec-25 | 26-Dec-25 | 1699.99 | | | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 25-Oct-25 | 5439.91 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 29-Nov-25 | 29-Nov-25 | 4383.84 | | | Quality of Goods/Services | 21-Dec-25 | 13-Mar-26 | | 22-Feb-25 | 4383.84 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 23-Dec-25 | 23-Dec-25 | 3294.81 | | | Quality of Goods/Services | 5-Jan-26 | 6-Mar-26 | | 16-Nov-25 | 3294.81 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 22-Dec-25 | 22-Dec-25 | 947.87 | | | Credit Not Posted | 30-Dec-25 | 24-Feb-26 | | 5-Oct-25 | 1939.27 |
| Dispute | NC | AMERICAN SIGNATURE 443 | GA | 18-Dec-25 | 18-Dec-25 | 1892.04 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 24-Sep-25 | 1963.33 |
| Dispute | NC | AMERICAN SIGNATURE 418 | GA | 18-Dec-25 | 18-Dec-25 | 217.29 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 26-Sep-25 | 1963.33 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 23-Dec-25 | 23-Dec-25 | 1712.07 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 8-Sep-25 | 1114.06 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 22-Dec-25 | 22-Dec-25 | 1201.98 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 5-Oct-25 | 1050.98 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 8-Dec-25 | 8-Dec-25 | 3282 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 16-Aug-24 | 6440.34 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 17-Dec-25 | 17-Dec-25 | 4513.83 | | | Quality of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 17-Oct-25 | 4362.83 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 17-Dec-25 | 17-Dec-25 | 2094.36 | | | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 5-Sep-25 | 31.99 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 29-Dec-25 | 29-Dec-25 | 2960.32 | | | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 31-Aug-25 | 4657.8 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 18-Dec-25 | 18-Dec-25 | 6303.6 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 26-Nov-25 | 6303.6 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 18-Dec-25 | 18-Dec-25 | 3252.87 | | | Cancelled Order or Reservation | 26-Dec-25 | 20-Feb-26 | | 14-Aug-25 | 5448.06 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 8-Dec-25 | 8-Dec-25 | 3392.35 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 16-Aug-24 | 6440.34 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 8-Dec-25 | 8-Dec-25 | 256 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 16-Aug-24 | 6440.34 |
| Dispute | TN | AMERICAN SIGNATURE FUR445 | TN | 17-Dec-25 | 17-Dec-25 | 1787.03 | | | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 15-Nov-25 | 2836.01 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 29-Dec-25 | 29-Dec-25 | 748.99 | | | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 19-Nov-25 | 750.98 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 23-Dec-25 | 23-Dec-25 | 2304.69 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 17-Nov-25 | 2615.64 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 22-Dec-25 | 22-Dec-25 | 1933.14 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 14-Mar-25 | 1332.73 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 31-Dec-25 | 31-Dec-25 | 910.49 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Sep-25 | 6400 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 31-Dec-25 | 31-Dec-25 | 6289.51 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Sep-25 | 6400 |
| Dispute | TN | AMERICAN SIGNATURE FUR445 | TN | 31-Dec-25 | 31-Dec-25 | 2909.97 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 13-Aug-25 | 2523.96 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 17-Dec-25 | 17-Dec-25 | 3297.5 | | | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 11-Nov-25 | 3000 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 8-Dec-25 | 8-Dec-25 | 3131.94 | | | Quality of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 27-Oct-24 | 1648.4 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 26-Dec-25 | 26-Dec-25 | 1568.14 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 31-Jul-25 | 324.11 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 22-Dec-25 | 22-Dec-25 | 1955.23 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 2-Nov-25 | 1916.23 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 22-Dec-25 | 22-Dec-25 | 2882.76 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 19-Sep-25 | 2112.76 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 22-Dec-25 | 22-Dec-25 | 1199.97 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 27-Sep-25 | 6487.89 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 22-Dec-25 | 22-Dec-25 | 1000 | | | Quality of Goods/Services | 1-Jan-26 | 26-Feb-26 | | 20-Nov-25 | 1000 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 19-Dec-25 | 19-Dec-25 | 2504.3 | | | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 11-Sep-25 | 2636.96 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 17-Dec-25 | 17-Dec-25 | 1999.94 | | | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 1-Nov-25 | 5030 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 4-Jan-26 | 4-Jan-26 | 794.99 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 17-May-25 | 4860.66 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 26-Dec-25 | 26-Dec-25 | 1739.74 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 5-Oct-25 | 1449.74 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 23-Dec-25 | 23-Dec-25 | 4038.02 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 6-Mar-26 | | 27-Sep-25 | 3973.61 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 22-Dec-25 | 22-Dec-25 | 3459.19 | | | Paid by Other Means | 1-Jan-26 | 26-Feb-26 | | 5-Oct-25 | 2469.19 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 31-Dec-25 | 31-Dec-25 | 3542.11 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 25-Oct-25 | 1000.11 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 31-Dec-25 | 31-Dec-25 | 3372.73 | | | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 20-Sep-25 | 3804.72 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 17-Dec-25 | 17-Dec-25 | 1668.36 | | | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 25-Aug-25 | 12931.99 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 17-Dec-25 | 17-Dec-25 | 12331.64 | | | Quality of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 25-Aug-25 | 12931.99 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 26-Dec-25 | 26-Dec-25 | 689 | | | Credit Not Posted | 5-Jan-26 | 2-Feb-26 | | 14-Sep-25 | 1543.95 |
| Dispute | NJ | AMERICAN SIGNATURE 89 | DE | 22-Dec-25 | 22-Dec-25 | 3401.25 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 15-Nov-25 | 2401.25 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 22-Dec-25 | 22-Dec-25 | 3001.95 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 2-Nov-25 | 3307.94 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 22-Dec-25 | 22-Dec-25 | 305.99 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 2-Nov-25 | 3307.94 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 31-Dec-25 | 31-Dec-25 | 2519.95 | | | Incorrect Sale Amount | 8-Jan-26 | 5-Mar-26 | | 18-Nov-25 | 3427.09 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 31-Dec-25 | 31-Dec-25 | 3274.36 | | | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 9-Nov-25 | 3074.36 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 31-Dec-25 | 31-Dec-25 | 7287.27 | | | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 7-Jul-25 | 4113.27 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 23-Dec-25 | 23-Dec-25 | 72.02 | | | Credit Not Posted | 2-Jan-26 | 27-Feb-26 | | 4-Jul-25 | 2123.24 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 11-Dec-25 | 11-Dec-25 | 1831.5 | | | Quality of Goods/Services | 22-Dec-25 | 16-Feb-26 | | 9-Sep-24 | 1649.18 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 23-Dec-25 | 23-Dec-25 | 2675.93 | | | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 26-Oct-25 | 3900 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 1-Jan-26 | 1-Jan-26 | 1309.98 | | | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 15-Sep-25 | 1141.97 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 17-Dec-25 | 17-Dec-25 | 1031.98 | | | Cancelled Order or Reservation | 29-Dec-25 | 23-Feb-26 | | 16-Nov-25 | 2265.49 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 23-Dec-25 | 23-Dec-25 | 1968.81 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 25-Nov-25 | 1968.81 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 26-Dec-25 | 26-Dec-25 | 2560.38 | | | Incorrect Sale Amount | 5-Jan-26 | 2-Mar-26 | | 17-Jul-25 | 7542.3 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 12-Jan-26 | 12-Jan-26 | 2221.52 | | | Non-Receipt of Goods/Services | | 16-Jan-26 | | 16-Oct-25 | 3097.49 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 29-Dec-25 | 29-Dec-25 | 8789.94 | | | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 24-Sep-25 | 8819.94 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 24-Dec-25 | 24-Dec-25 | 5299.95 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 9-Sep-25 | 6173.99 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 18-Dec-25 | 18-Dec-25 | 2047.99 | | | Quality of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 20-Nov-25 | 5000.49 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 26-Dec-25 | 26-Dec-25 | 3070.79 | | | Credit Not Posted | 31-Dec-25 | 25-Feb-26 | | 28-Sep-25 | 2858.79 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 29-Dec-25 | 29-Dec-25 | 1006.18 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 7-Sep-25 | 1123.4 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 10-Dec-25 | 10-Dec-25 | 3409 | | | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 5-Oct-25 | 3776.82 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 22-Dec-25 | 22-Dec-25 | 2597.93 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 30-Aug-25 | 2500.22 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 26-Dec-25 | 26-Dec-25 | 1295.09 | | | Non-Receipt of Goods/Services | 4-Jan-26 | 1-Mar-26 | | 4-Oct-25 | 2026.06 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 26-Dec-25 | 26-Dec-25 | 2718.97 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 22-Sep-25 | 5754.77 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 10-Dec-25 | 10-Dec-25 | 6215.55 | | | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 24-Oct-25 | 6245.55 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 10-Dec-25 | 10-Dec-25 | 559.98 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 31-Aug-25 | 2151.42 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 20-Dec-25 | 20-Dec-25 | 437.35 | | | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 14-Sep-25 | 2689.74 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 20-Dec-25 | 20-Dec-25 | 2478.39 | Customer Favor | Customer agrees to the disputed charge | Non-Receipt of Goods/Services | | 23-Feb-26 | | 14-Sep-25 | 2689.74 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 4-Dec-25 | 4-Dec-25 | 5050.37 | | | Cancelled Order or Reservation | 15-Dec-25 | 9-Mar-26 | | 12-Oct-25 | 4830.37 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 19-Dec-25 | 19-Dec-25 | 5708.3 | | | Quality of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 10-Nov-25 | 6863.89 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 19-Dec-25 | 19-Dec-25 | 1155.59 | | | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 19-Nov-25 | 6863.89 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 19-Dec-25 | 19-Dec-25 | 13498.64 | | | Quality of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 25-Aug-25 | 12943.55 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 19-Dec-25 | 19-Dec-25 | 2008.72 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 24-Sep-25 | 1040.71 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 9-Dec-25 | 9-Dec-25 | 1876.68 | | | Non-Receipt of Goods/Services | 25-Dec-25 | 6-Mar-26 | | 2-Nov-25 | 1720.29 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 9-Dec-25 | 9-Dec-25 | 2719.96 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 15-Nov-25 | 5985.65 |
| Dispute | TN | AMERICAN SIGNATURE FUR445 | TN | 29-Dec-25 | 29-Dec-25 | 2715.54 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 18-Oct-25 | 2515.54 |
| Dispute | MD | AMERICAN SIGNATURE 89 | DE | 29-Dec-25 | 29-Dec-25 | 4000 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 10-Nov-25 | 4031.99 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 18-Dec-25 | 18-Dec-25 | 1010.47 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 31-Oct-25 | 910.47 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_ST | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | RESOLUTION_CD | RESOLUTION_CATG | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 18-Dec-25 | 18-Dec-25 | 11648.1 | | | Cancelled Order or Reservation | 26-Dec-25 | 9-Mar-26 | | 8-Nov-25 | 11648.1 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 10-Dec-25 | 15-Dec-25 | 14618.17 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 2-Mar-26 | | 4-Jun-23 | |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 28-Dec-25 | 28-Dec-25 | 1714.93 | | | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 1-Nov-25 | 1744.93 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 18-Dec-25 | 18-Dec-25 | 1109.97 | | | Cancelled Order or Reservation | 26-Dec-25 | 9-Mar-26 | | 25-Nov-25 | 1109.97 |
| Dispute | PA | AMERICAN SIGNATURE 415 | FL | 6-Jan-26 | 6-Jan-26 | 3341.04 | | | Non-Receipt of Goods/Services | | 10-Jan-26 | | 25-Aug-25 | 7342.43 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 2-Dec-25 | 2-Dec-25 | 1110.77 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 4-Mar-26 | 31-Dec-25 | 10-Nov-25 | 4426.74 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 2-Dec-25 | 2-Dec-25 | 3315.97 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 4-Mar-26 | 31-Dec-25 | 10-Nov-25 | 4426.74 |
| Dispute | TX | AMERICAN SIGNATURE 406 | FL | 6-Jan-26 | 6-Jan-26 | 1009 | | | Incorrect Sale Amount | | 10-Jan-26 | | 16-Sep-25 | 4000 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 5-Dec-25 | 5-Dec-25 | 3729.95 | | | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 24-Nov-25 | 3729.95 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 16-Dec-25 | 16-Dec-25 | 2239.94 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 6-Sep-25 | 2041.93 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 9-Dec-25 | 9-Dec-25 | 3806.18 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 11-Nov-25 | 3672.18 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 14-Dec-25 | 14-Dec-25 | 1100 | | | Credit Not Posted | 22-Dec-25 | 4-Mar-26 | | 17-Aug-25 | 83.98 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 3-Dec-25 | 8-Dec-25 | 1767.55 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 30-Jul-25 | |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 3-Dec-25 | 8-Dec-25 | 256.79 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 16-Aug-25 | |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 9-Dec-25 | 9-Dec-25 | 229.99 | | | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 20-Oct-25 | 259.99 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 9-Dec-25 | 9-Dec-25 | 623.7 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 15-Nov-25 | 525.69 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 9-Dec-25 | 9-Dec-25 | 2787.1 | | | Cancelled Order or Reservation | 21-Dec-25 | 15-Feb-26 | | 15-Nov-25 | 2787.1 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 5-Dec-25 | 5-Dec-25 | 5531.88 | | | Credit Not Posted | 16-Dec-25 | 4-Mar-26 | | 17-Aug-25 | 6365.09 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 5-Dec-25 | 5-Dec-25 | 1259.22 | | | Credit Not Posted | 16-Dec-25 | 9-Mar-26 | | 17-Aug-25 | 6365.09 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 5-Dec-25 | 5-Dec-25 | 323.99 | | | Non-Receipt of Goods/Services | 16-Dec-25 | 6-Mar-26 | | 31-Aug-25 | 6365.09 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 4-Dec-25 | 4-Dec-25 | 1780.91 | | | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 30-Aug-25 | 2381.3 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 4-Dec-25 | 4-Dec-25 | 456.39 | | | Non-Receipt of Goods/Services | 15-Dec-25 | 5-Mar-26 | | 30-Aug-25 | 2381.3 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 5-Dec-25 | 5-Dec-25 | 399 | | | Credit Not Posted | 16-Dec-25 | 4-Mar-26 | | 1-Sep-25 | 7077.86 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 5-Dec-25 | 5-Dec-25 | 399 | | | Credit Not Posted | 16-Dec-25 | 4-Mar-26 | | 1-Sep-25 | 7077.86 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 10-Dec-25 | 10-Dec-25 | 3244.55 | | | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 25-Mar-25 | 1101.55 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 16-Dec-25 | 16-Dec-25 | 916.98 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 1-Sep-25 | 12239.32 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 16-Dec-25 | 16-Dec-25 | 11943.37 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 1-Sep-25 | 12239.32 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 16-Dec-25 | 16-Dec-25 | 735.97 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 1-Sep-25 | 12239.32 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 3-Dec-25 | 3-Dec-25 | 910.49 | | | Non-Receipt of Goods/Services | 12-Dec-25 | 9-Mar-26 | | 10-Aug-25 | 5412.99 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 3-Dec-25 | 3-Dec-25 | 5285.5 | | | Non-Receipt of Goods/Services | 12-Dec-25 | 9-Mar-26 | | 10-Aug-25 | 5412.99 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 9-Dec-25 | 9-Dec-25 | 2620.46 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 6-Mar-26 | | 4-Oct-25 | 2220.88 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 3-Dec-25 | 3-Dec-25 | 657.98 | | | Non-Receipt of Goods/Services | 11-Dec-25 | 5-Mar-26 | | 21-Nov-25 | 657.98 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 6-Dec-25 | 6-Dec-25 | 2219.96 | | | Non-Receipt of Goods/Services | 16-Dec-25 | 6-Mar-26 | | 10-Nov-25 | 4552.75 |
| Dispute | GA | AMERICAN SIGNATURE 431 MORROW GA | GA | 8-Dec-25 | 8-Dec-25 | 672.39 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 13-Oct-24 | 4220.61 |
| Dispute | GA | AMERICAN SIGNATURE 431 MORROW GA | GA | 8-Dec-25 | 8-Dec-25 | 5959.92 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 14-Oct-24 | 4220.61 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 16-Dec-25 | 16-Dec-25 | 2799.91 | | | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 21-Sep-25 | 7614.01 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 16-Dec-25 | 16-Dec-25 | 3390.43 | | | Non-Receipt of Goods/Services | 27-Dec-25 | 21-Feb-26 | | 11-Oct-25 | 3270.43 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 8-Dec-25 | 8-Dec-25 | 877.98 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 20-Oct-25 | 6434.6 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 8-Dec-25 | 8-Dec-25 | 4269.2 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 17-Nov-25 | 6434.6 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 6-Dec-25 | 6-Dec-25 | 1696.82 | | | Credit Not Posted | 16-Dec-25 | 8-Mar-26 | | 8-Oct-25 | 1726.82 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 6-Dec-25 | 6-Dec-25 | 2327.15 | | | Cancelled Order or Reservation | 16-Dec-25 | 8-Mar-26 | | 2-Nov-25 | 2329.14 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 8-Dec-25 | 8-Dec-25 | 5559.6 | | | Cancelled Order or Reservation | 17-Dec-25 | 9-Mar-26 | | 26-Oct-25 | 10073.37 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 8-Dec-25 | 8-Dec-25 | 3322.1 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 5-Oct-25 | 3092.1 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 8-Dec-25 | 8-Dec-25 | 2898.98 | | | Credit Not Posted | 17-Dec-25 | 3-Mar-26 | | 6-Sep-25 | 6767.1 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 11-Dec-25 | 11-Dec-25 | 1829.5 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 3-Mar-26 | | 25-Oct-25 | 1829.5 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 9-Dec-25 | 9-Dec-25 | 1336.69 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 22-Jul-25 | 6537.53 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 8-Dec-25 | 8-Dec-25 | 3403.17 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 12-Oct-25 | 4405.53 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 15-Dec-25 | 15-Dec-25 | 2604.35 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 25-Oct-25 | 2554.35 |
| Dispute | MD | AMERICAN SIGNATURE 89 | DE | 15-Dec-25 | 15-Dec-25 | 6330.7 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 30-Jun-25 | 4969.67 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 12-Dec-25 | 12-Dec-25 | 3459.19 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 29-Oct-25 | 3459.19 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 12-Dec-25 | 12-Dec-25 | 1197.44 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 8-Nov-25 | 2068.01 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 16-Dec-25 | 16-Dec-25 | 320 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 20-Oct-25 | 4424.75 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 16-Dec-25 | 16-Dec-25 | 4523.83 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 3-Mar-26 | | 1-Sep-25 | 5345.89 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 10-Dec-25 | 10-Dec-25 | 920.18 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 5-Mar-26 | | 17-Nov-25 | 4413.64 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 12-Dec-25 | 12-Dec-25 | 8724.62 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 3-Nov-25 | 8418.62 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 9-Dec-25 | 9-Dec-25 | 3523.83 | | | Cancelled Order or Reservation | 17-Dec-25 | 6-Mar-26 | | 1-Nov-25 | 6420.4 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 9-Dec-25 | 9-Dec-25 | 3157.4 | | | Cancelled Order or Reservation | 17-Dec-25 | 6-Mar-26 | | 1-Nov-25 | 6420.4 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 9-Dec-25 | 9-Dec-25 | 511.17 | | | Cancelled Order or Reservation | 17-Dec-25 | 6-Mar-26 | | 8-Nov-25 | 6420.4 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 8-Dec-25 | 8-Dec-25 | 7395.97 | | | Non-Receipt of Goods/Services | 10-Dec-25 | 6-Mar-26 | | 27-Sep-25 | 7188.91 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 8-Dec-25 | 8-Dec-25 | 2742.8 | | | Quality of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 30-Dec-24 | 407.52 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 6-Dec-25 | 6-Dec-25 | 4819.42 | | | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 21-Sep-25 | 3907.42 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 11-Dec-25 | 11-Dec-25 | 2593.06 | | | Credit Not Posted | 19-Dec-25 | 9-Mar-26 | | 7-Nov-25 | 3143.6 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 11-Dec-25 | 11-Dec-25 | 1303.77 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 12-Feb-26 | | 5-Oct-25 | 984.38 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 12-Dec-25 | 12-Dec-25 | 3109.94 | | | Cancelled Order or Reservation | 30-Dec-25 | 24-Feb-26 | | 8-Nov-25 | 5133.64 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 12-Dec-25 | 12-Dec-25 | 3858.35 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 11-Nov-25 | 3888.35 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 12-Dec-25 | 12-Dec-25 | 1237.18 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 9-Nov-25 | 1000 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 15-Dec-25 | 15-Dec-25 | 1912.65 | | | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 2-Nov-25 | 3185.53 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 15-Dec-25 | 15-Dec-25 | 85.18 | | | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 2-Nov-25 | 3185.53 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 11-Dec-25 | 11-Dec-25 | 2721.74 | | | Credit Not Posted | 19-Dec-25 | 2-Mar-26 | | 29-Aug-25 | 7576.73 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 11-Dec-25 | 11-Dec-25 | 793.99 | | | Credit Not Posted | 19-Dec-25 | 2-Mar-26 | | 29-Aug-25 | 7576.73 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 13-Dec-25 | 13-Dec-25 | 1394.04 | | | Cancelled Order or Reservation | 22-Dec-25 | 10-Mar-26 | | 3-Nov-25 | 1300 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 11-Dec-25 | 11-Dec-25 | 717.45 | | | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 7-Nov-25 | 717.45 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 12-Dec-25 | 12-Dec-25 | 5749.89 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 5-Mar-26 | | 22-Aug-25 | 5950.86 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 12-Dec-25 | 12-Dec-25 | 566.39 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 5-Mar-26 | | 22-Aug-25 | 5950.86 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 12-Dec-25 | 12-Dec-25 | 169.59 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 5-Mar-26 | | 22-Aug-25 | 5950.86 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 12-Dec-25 | 12-Dec-25 | 506.84 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 1-Aug-25 | 4285.26 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 12-Dec-25 | 12-Dec-25 | 537.15 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 31-Aug-25 | 3277.58 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 12-Dec-25 | 12-Dec-25 | 3145.43 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 9-Mar-26 | | 31-Aug-25 | 3277.58 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 14-Dec-25 | 14-Dec-25 | 1700 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 9-Nov-25 | 1776.38 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 14-Dec-25 | 14-Dec-25 | 4172.86 | | | Cancelled Order or Reservation | 22-Dec-25 | 2-Mar-26 | | 21-Sep-25 | 3502.33 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 15-Dec-25 | 15-Dec-25 | 1500 | | | Cancelled Order or Reservation | 23-Dec-25 | 17-Feb-26 | | 9-Oct-25 | 1408 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 8-Dec-25 | 8-Dec-25 | 2567.76 | | | Quality of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 27-Jul-25 | 2726.96 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 12-Dec-25 | 12-Dec-25 | 3417.51 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 2-Mar-26 | | 19-Nov-25 | 3507.12 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 11-Dec-25 | 11-Dec-25 | 300 | | | Incorrect Sale Amount | 19-Dec-25 | 10-Mar-26 | | 12-Sep-25 | 2123.75 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 11-Dec-25 | 11-Dec-25 | 2590.38 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 9-Mar-26 | | 13-Oct-25 | 2390.38 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 11-Dec-25 | 11-Dec-25 | 6909.15 | | | Cancelled Order or Reservation | 19-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 7929.55 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 16-Dec-25 | 16-Dec-25 | 3237.58 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 17-Feb-26 | | 13-Oct-25 | 3123.58 |
| Dispute | MD | AMERICAN SIGNATURE 416 | FL | 11-Dec-25 | 11-Dec-25 | 1148.02 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 15-Nov-25 | 1150.01 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 8-Dec-25 | 12-Dec-25 | 830.68 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 5-Jul-25 | |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 15-Dec-25 | 15-Dec-25 | 5331.95 | | | Quality of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 17-May-25 | 3948.53 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_ST | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | RESOLUTION_CD | RESOLUTION_CATG | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 10-Dec-25 | 10-Dec-25 | 7088.43 | | | Quality of Goods/Services | 10-Dec-25 | 9-Mar-26 | | 16-Nov-25 | 7088.43 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 9-Dec-25 | 9-Dec-25 | 3584.94 | | | Quality of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 15-Jul-25 | 2586.93 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 29-Nov-25 | 29-Nov-25 | 836.65 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 3-Mar-26 | 31-Dec-25 | 29-Aug-25 | 0 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 16-Dec-25 | 16-Dec-25 | 1705 | | | Credit Not Posted | 26-Dec-25 | 6-Mar-26 | | 9-Nov-25 | 4946.96 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 7-Dec-25 | 7-Dec-25 | 599.97 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 5-Mar-26 | | 16-Sep-25 | 1316.8 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 11-Dec-25 | 11-Dec-25 | 399.99 | | | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 19-Mar-25 | 3766.66 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 15-Dec-25 | 15-Dec-25 | 2585.8 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 9-Nov-25 | 2585.8 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 15-Dec-25 | 15-Dec-25 | 959.97 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 10-Nov-25 | 4386.66 |
| Dispute | NC | AMERICAN SIGNATURE INTRNT | OH | 1-Dec-25 | 1-Dec-25 | 1908.98 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 9-Mar-26 | 31-Dec-25 | 4-Aug-25 | 1429.9 |
| Dispute | TN | AMERICAN SIGNATURE INTRNT | OH | 8-Dec-25 | 8-Dec-25 | 1857.18 | | | Cancelled Order or Reservation | 17-Dec-25 | 10-Mar-26 | | 10-Sep-25 | 2019.92 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 12-Dec-25 | 12-Dec-25 | 1100 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 31-Oct-25 | 8500 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 12-Dec-25 | 12-Dec-25 | 8900 | | | Non-Receipt of Goods/Services | 21-Dec-25 | 15-Feb-26 | | 31-Oct-25 | 8500 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 1-Dec-25 | 1-Dec-25 | 1678.77 | | | Cancelled Order or Reservation | 5-Dec-25 | 3-Mar-26 | | 17-Oct-25 | 8574.45 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 1-Dec-25 | 1-Dec-25 | 5023.32 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 9-Mar-26 | | 1-Oct-25 | 4523.32 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 12-Dec-25 | 12-Dec-25 | 2631.83 | | | Non-Receipt of Goods/Services | | 15-Feb-26 | | 24-Aug-25 | 4271.29 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 17-Dec-25 | 19-Dec-25 | 425 | | | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 31-Aug-25 | |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 15-Dec-25 | 18-Dec-25 | 2750.5 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 17-May-25 | |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 13-Dec-25 | 13-Dec-25 | 2987.31 | | | Cancelled Order or Reservation | 22-Dec-25 | 3-Mar-26 | | 21-Nov-25 | 2989.3 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 13-Dec-25 | 13-Dec-25 | 1192.98 | | | Cancelled Order or Reservation | 22-Dec-25 | 6-Mar-26 | | 1-Nov-25 | 1192.98 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 13-Dec-25 | 13-Dec-25 | 361.19 | | | Incorrect Sale Amount | 22-Dec-25 | 6-Mar-26 | | 14-Sep-25 | 7691.96 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 2-Jan-26 | 2-Jan-26 | 647.99 | | | Cancelled Order or Reservation | 9-Jan-26 | 6-Mar-26 | | 27-Oct-25 | 572.68 |
| Dispute | GA | AMERICAN SIGNATURE 407 | FL | 12-Jan-26 | 12-Jan-26 | 3740.37 | | | Cancelled Order or Reservation | | 16-Jan-26 | | 4-Jul-25 | 3325.25 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 2-Jan-26 | 2-Jan-26 | 7429.35 | | | Cancelled Order or Reservation | | 13-Mar-26 | | 7-Nov-25 | 7429.35 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 2-Jan-26 | 2-Jan-26 | 1170.62 | | | Credit Not Posted | | 13-Mar-26 | | 15-Mar-23 | 1826.15 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 7-Jan-26 | 7-Jan-26 | 1076.03 | | | Non-Receipt of Goods/Services | | 11-Mar-26 | | 13-Sep-25 | 3294.77 |
| Dispute | GA | AMERICAN SIGNATURE 418 DULUTH GA | GA | 3-Jan-26 | 3-Jan-26 | 4319.96 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Dec-25 | 4996.85 |
| Dispute | GA | AMERICAN SIGNATURE 418 DULUTH GA | GA | 3-Jan-26 | 3-Jan-26 | 680.04 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 6-Dec-25 | 4996.85 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 2-Jan-26 | 2-Jan-26 | 5173.32 | | | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 18-Oct-25 | 3300 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 12-Jan-26 | 12-Jan-26 | 2991.92 | | | Credit Posted as Debit | | 16-Jan-26 | | 26-Oct-25 | 1445.95 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 10-Dec-25 | 10-Dec-25 | 4490.97 | | | Quality of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 8-Feb-25 | 3001.06 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 10-Dec-25 | 10-Dec-25 | 801.48 | | | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 11-Sep-25 | 2028.39 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 10-Dec-25 | 10-Dec-25 | 8792.14 | | | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 11-Sep-25 | 2028.39 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 19-Dec-25 | 19-Dec-25 | 5514.61 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 1-Sep-25 | 4997 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 27-Dec-25 | 27-Dec-25 | 4097.28 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 1-Nov-25 | 3953.28 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 10-Dec-25 | 10-Dec-25 | 544.45 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 27-Sep-25 | 407.48 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 30-Dec-25 | 30-Dec-25 | 1252.15 | | | Incorrect Sale Amount | 7-Jan-26 | 4-Mar-26 | | 17-Nov-25 | 3342.67 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 19-Dec-25 | 19-Dec-25 | 171.19 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 17-Nov-25 | 1458.35 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 19-Dec-25 | 19-Dec-25 | 5202.09 | | | Cancelled Order or Reservation | 31-Dec-25 | 25-Feb-26 | | 20-Sep-25 | 4908.08 |
| Dispute | MI | AMERICAN SIGNATURE 415 | FL | 10-Dec-25 | 10-Dec-25 | 139.99 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 7-Nov-25 | 1337.56 |
| Dispute | NM | AMERICAN SIGNATURE 418 | GA | 30-Dec-25 | 30-Dec-25 | 2307 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 1-Sep-25 | 6573.47 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 5-Jan-26 | 5-Jan-26 | 2000 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 7-Sep-25 | 1680.97 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 12-Jan-26 | 12-Jan-26 | 962.98 | | | Non-Receipt of Goods/Services | | 16-Jan-26 | | 19-Jun-25 | 2300 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 12-Jan-26 | 12-Jan-26 | 1000 | | | Non-Receipt of Goods/Services | | 16-Jan-26 | | 4-Jul-25 | 3190.4 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 7-Dec-25 | 7-Dec-25 | 3985.62 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 9-Mar-26 | | 30-Aug-25 | 3582.61 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 10-Dec-25 | 10-Dec-25 | 8660.51 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 1-Sep-25 | 7693.51 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 8-Jan-26 | 8-Jan-26 | 2260.21 | | | Non-Receipt of Goods/Services | | 12-Jan-26 | | 24-Aug-25 | 1814.21 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 27-Dec-25 | 27-Dec-25 | 2537.94 | | | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 31-Aug-25 | 2237.94 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 24-Dec-25 | 24-Dec-25 | 4414.22 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 19-Oct-25 | 4289.22 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 2-Jan-26 | 2-Jan-26 | 569.98 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 2-Nov-25 | 2226.93 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 27-Dec-25 | 27-Dec-25 | 2252.24 | | | Quality of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 8-Nov-25 | 2252.24 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 31-Dec-25 | 31-Dec-25 | 5580.54 | | | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 15-Oct-25 | 5655.53 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 31-Dec-25 | 31-Dec-25 | 6579.93 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 5-Aug-25 | 5919.93 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 30-Dec-25 | 30-Dec-25 | 1439.96 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 31-Aug-25 | 4588.85 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 29-Dec-25 | 29-Dec-25 | 3533.89 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 2-Jun-25 | 1591.85 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 3-Jan-26 | 3-Jan-26 | 4435 | | | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 24-Jul-25 | 1957.21 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 3-Jan-26 | 3-Jan-26 | 749.99 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 21-May-25 | 1218.8 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 3-Jan-26 | 3-Jan-26 | 1868.36 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 9-Oct-25 | 1832.36 |
| Dispute | FL | AMERICAN SIGNATURE 407 ALTAMONTE SPRFL | FL | 30-Dec-25 | 30-Dec-25 | 3361.7 | | | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 14-Mar-25 | 665.69 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 28-Dec-25 | 28-Dec-25 | 441.25 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Sep-25 | 0 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 28-Dec-25 | 28-Dec-25 | 3017.94 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Sep-25 | 0 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 30-Dec-25 | 30-Dec-25 | 404.99 | | | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 1-Sep-25 | 2859.97 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 30-Dec-25 | 30-Dec-25 | 2829.98 | | | Credit Not Posted | 8-Jan-26 | 5-Mar-26 | | 1-Sep-25 | 2859.97 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 3-Jan-26 | 3-Jan-26 | 1933.95 | | | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 13-Nov-25 | 4181.08 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 30-Dec-25 | 30-Dec-25 | 1880.93 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 5-Oct-25 | 1382.92 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 5-Jan-26 | 5-Jan-26 | 2101.59 | | | Quality of Goods/Services | | 9-Jan-26 | | 7-Nov-25 | 2000 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 29-Nov-25 | 29-Nov-25 | 6381.93 | | | Quality of Goods/Services | 5-Dec-25 | 2-Mar-26 | | 1-Sep-25 | 6063.92 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 29-Nov-25 | 29-Nov-25 | 2624.65 | | | Quality of Goods/Services | 2-Dec-25 | 9-Mar-26 | 26-Dec-25 | 18-Oct-25 | 2530.65 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 29-Nov-25 | 29-Nov-25 | 7200 | | | Non-Receipt of Goods/Services | 5-Dec-25 | 2-Mar-26 | | 15-Oct-25 | 6694.86 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 5-Jan-26 | 5-Jan-26 | 2719.66 | | | Non-Receipt of Goods/Services | | 9-Jan-26 | | 23-Nov-25 | 2718.66 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 1-Dec-25 | 1-Dec-25 | 2422.95 | | | Cancelled Order or Reservation | 9-Dec-25 | 9-Mar-26 | 31-Dec-25 | 9-Nov-25 | 4193.4 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 3-Dec-25 | 3-Dec-25 | 4322.63 | | | Cancelled Order or Reservation | 24-Dec-25 | 2-Mar-26 | | 31-Oct-25 | 4072.63 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 26-Dec-25 | 26-Dec-25 | 2587.16 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 5-Nov-25 | 4847.13 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 26-Dec-25 | 26-Dec-25 | 345.59 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 5-Nov-25 | 4847.13 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 26-Dec-25 | 26-Dec-25 | 8638.03 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 31-Aug-25 | 7958.01 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 10-Dec-25 | 10-Dec-25 | 6250.94 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 2-Mar-26 | | 30-Oct-25 | 5729.94 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 10-Dec-25 | 10-Dec-25 | 3126.7 | | | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 23-Nov-25 | 3147.99 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 26-Dec-25 | 26-Dec-25 | 2623.71 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 9-Oct-25 | 2388.7 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 22-Dec-25 | 22-Dec-25 | 1500 | | | Incorrect Sale Amount | 1-Jan-26 | 26-Feb-26 | | 4-Nov-25 | 1500 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 13-Dec-25 | 13-Dec-25 | 2654.92 | | | Quality of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 31-Aug-25 | 2906.24 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 13-Dec-25 | 13-Dec-25 | 489.32 | | | Quality of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 31-Aug-25 | 2906.24 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 13-Dec-25 | 13-Dec-25 | 3056.59 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 6-Mar-26 | | 1-Sep-25 | 2587.59 |
| Dispute | KY | AMERICAN SIGNATURE FUR445 | TN | 15-Dec-25 | 15-Dec-25 | 3686.53 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 20-Sep-25 | 3300 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 15-Dec-25 | 15-Dec-25 | 2847.88 | | | Non-Receipt of Goods/Services | 23-Dec-25 | 4-Mar-26 | | 13-May-25 | 5565.36 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 23-Dec-25 | 23-Dec-25 | 1176.98 | | | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 23-Oct-25 | 2999.23 |
| Dispute | TN | AMERICAN SIGNATURE FUR445 | TN | 17-Dec-25 | 17-Dec-25 | 2452.75 | | | Non-Receipt of Goods/Services | 25-Dec-25 | 19-Feb-26 | | 18-Nov-25 | 2452.75 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 26-Dec-25 | 26-Dec-25 | 2407.98 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 1-Sep-25 | 9327.78 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 23-Dec-25 | 23-Dec-25 | 2452.85 | | | Cancelled Order or Reservation | 23-Dec-25 | 9-Mar-26 | | 2-Nov-25 | 2227.85 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 26-Dec-25 | 26-Dec-25 | 1070.04 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 12-Nov-25 | 1530.06 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 26-Dec-25 | 26-Dec-25 | 764.94 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 12-Oct-25 | 2895 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 17-Dec-25 | 17-Dec-25 | 449.99 | | | Non-Receipt of Goods/Services | 29-Dec-25 | 23-Feb-26 | | 7-Nov-25 | 4264.08 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_ST | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | RESOLUTION_CD | RESOLUTION_CATG | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | TN | AMERICAN SIGNATURE FUR445 | TN | 26-Dec-25 | 26-Dec-25 | 3385.67 | | | Non-Receipt of Goods/Services | 5-Jan-26 | 2-Mar-26 | | 22-Nov-25 | 5808.94 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 2-Jan-26 | 2-Jan-26 | 559.99 | | | Incorrect Sale Amount | 9-Jan-26 | 6-Mar-26 | | 24-Oct-25 | 2923.57 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 30-Dec-25 | 30-Dec-25 | 7100 | | | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 1-Sep-25 | 6463.98 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 6-Jan-26 | 6-Jan-26 | 895.17 | | | Non-Receipt of Goods/Services | | 10-Jan-26 | | 19-Aug-25 | 253.98 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 1-Jan-26 | 1-Jan-26 | 1548.97 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 13-Oct-25 | 748.97 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 3-Dec-25 | 3-Dec-25 | 8083.69 | | | Cancelled Order or Reservation | 18-Dec-25 | 9-Mar-26 | | 19-Oct-25 | 7800.69 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 17-Dec-25 | 17-Dec-25 | 754.94 | | | Non-Receipt of Goods/Services | 31-Dec-25 | 25-Feb-26 | | 13-Mar-25 | 1130.22 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 11-Dec-25 | 11-Dec-25 | 2757.53 | | | Non-Receipt of Goods/Services | 19-Dec-25 | 2-Mar-26 | | 19-Aug-25 | 6635.38 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 20-Dec-25 | 20-Dec-25 | 5827.67 | | | Non-Receipt of Goods/Services | 30-Dec-25 | 24-Feb-26 | | 8-Nov-25 | 5623.67 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 18-Dec-25 | 18-Dec-25 | 1262.73 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 28-Sep-25 | 862.73 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 11-Dec-25 | 11-Dec-25 | 7711.21 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 19-Oct-25 | 7471.21 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 11-Dec-25 | 16-Dec-25 | 1959.96 | | | Quality of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 27-Oct-24 | |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 11-Dec-25 | 16-Dec-25 | 4412.45 | | | Quality of Goods/Services | 19-Dec-25 | 5-Mar-26 | | 27-Oct-24 | |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 18-Dec-25 | 18-Dec-25 | 2851.13 | | | Non-Receipt of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 9-Mar-25 | 1053.12 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 9-Jan-26 | 9-Jan-26 | 1000 | | | Non-Receipt of Goods/Services | | 13-Jan-26 | | 11-Oct-25 | 866.99 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 18-Dec-25 | 18-Dec-25 | 1939.76 | | | Quality of Goods/Services | 26-Dec-25 | 20-Feb-26 | | 5-Mar-25 | 1675.68 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 18-Dec-25 | 18-Dec-25 | 100 | | | Incorrect Sale Amount | 26-Dec-25 | 20-Feb-26 | | 24-Oct-25 | 314.73 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 3-Jan-26 | 3-Jan-26 | 752.48 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 1-Nov-25 | 4900.17 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 30-Dec-25 | 30-Dec-25 | 909.54 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 30-Jul-25 | 1673.9 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 30-Dec-25 | 30-Dec-25 | 1859.49 | | | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 14-Sep-25 | 1511.49 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 29-Dec-25 | 29-Dec-25 | 3474.15 | | | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 8-Nov-25 | 3124.15 |
| Dispute | KY | AMERICAN SIGNATURE FUR445 | TN | 30-Dec-25 | 30-Dec-25 | 1139.67 | | | Cancelled Order or Reservation | 7-Jan-26 | 4-Mar-26 | | 7-Nov-25 | 5340.59 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 7-Jan-26 | 7-Jan-26 | 6756.94 | | | Non-Receipt of Goods/Services | | 11-Jan-26 | | 7-Nov-25 | 6456.94 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 28-Nov-25 | 28-Nov-25 | 5500 | | | Non-Receipt of Goods/Services | 3-Dec-25 | 5-Mar-26 | | 18-Oct-25 | 5729.05 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 28-Nov-25 | 28-Nov-25 | 1522.84 | | | Non-Receipt of Goods/Services | 3-Dec-25 | 6-Mar-26 | 26-Dec-25 | 2-Nov-25 | 1022.84 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 31-Dec-25 | 31-Dec-25 | 6099.4 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 29-Oct-25 | 5940.4 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 31-Dec-25 | 31-Dec-25 | 1257.17 | | | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 6-Nov-25 | 1057.17 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 20-Dec-25 | 20-Dec-25 | 1500 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 3-Sep-25 | 1395.98 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 28-Nov-25 | 28-Nov-25 | 7629.91 | | | Cancelled Order or Reservation | 3-Dec-25 | 6-Mar-26 | | 4-Nov-25 | 9669.85 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 8-Jan-26 | 8-Jan-26 | 4473.48 | | | Cancelled Order or Reservation | | 12-Jan-26 | | 16-Nov-25 | 6708.47 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 28-Nov-25 | 28-Nov-25 | 7696.32 | | | Quality of Goods/Services | 2-Dec-25 | 9-Mar-26 | 26-Dec-25 | 5-Oct-25 | 7693.27 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 28-Nov-25 | 28-Nov-25 | 696.95 | | | Quality of Goods/Services | 18-Dec-25 | 9-Mar-26 | | 5-Oct-25 | 7693.27 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 30-Dec-25 | 30-Dec-25 | 1867.06 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 25-Oct-25 | 1707.06 |
| Dispute | GA | AMERICAN SIGNATURE 431 MORROW GA | GA | 19-Dec-25 | 19-Dec-25 | 4130.95 | | | Cancelled Order or Reservation | 8-Jan-26 | 5-Mar-26 | | 19-Oct-25 | 3844.95 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 8-Jan-26 | 8-Jan-26 | 972.98 | | | Non-Receipt of Goods/Services | | 12-Jan-26 | | 13-Oct-25 | 5141.06 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 28-Dec-25 | 28-Dec-25 | 6105.54 | | | Credit Not Posted | 5-Jan-26 | 2-Mar-26 | | 1-Sep-25 | 6151.17 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 5-Jan-26 | 5-Jan-26 | 5395.99 | | | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 3-Oct-25 | 5527.97 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 30-Dec-25 | 30-Dec-25 | 1999.99 | | | Quality of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 15-Oct-25 | 2042.25 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 29-Dec-25 | 29-Dec-25 | 1468.34 | | | Cancelled Order or Reservation | | 3-Mar-26 | | 25-Oct-25 | 5642.89 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 29-Dec-25 | 29-Dec-25 | 3799.92 | | | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Nov-25 | 5400 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 29-Dec-25 | 29-Dec-25 | 1600.08 | | | Quality of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 13-Nov-25 | 5400 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 11-Jan-26 | 11-Jan-26 | 438.98 | | | Non-Receipt of Goods/Services | | 15-Jan-26 | | 18-Aug-25 | 232.55 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 3-Jan-26 | 3-Jan-26 | 6034.96 | | | Cancelled Order or Reservation | 6-Jan-26 | 7-Mar-26 | | 12-Oct-25 | 5477.64 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 29-Dec-25 | 29-Dec-25 | 1288.58 | | | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 3-Jul-25 | 500 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 29-Dec-25 | 29-Dec-25 | 1005.1 | | | Credit Not Posted | 6-Jan-26 | 3-Mar-26 | | 24-Oct-25 | 1005.1 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 29-Dec-25 | 29-Dec-25 | 3127.23 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 10-Nov-25 | 3045.23 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 29-Dec-25 | 29-Dec-25 | 4000 | | | Non-Receipt of Goods/Services | 7-Jan-26 | 4-Mar-26 | | 10-Nov-25 | 4000 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 6-Jan-26 | 6-Jan-26 | 3813.64 | | | Non-Receipt of Goods/Services | | 10-Jan-26 | | 22-Sep-25 | 3927.64 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 2-Jan-26 | 2-Jan-26 | 686.05 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 9-Aug-25 | 7966.01 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 2-Jan-26 | 2-Jan-26 | 8150.95 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 9-Aug-25 | 7966.01 |
| Dispute | GA | AMERICAN SIGNATURE 413 | GA | 2-Jan-26 | 2-Jan-26 | 76.01 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 9-Aug-25 | 7966.01 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 29-Dec-25 | 29-Dec-25 | 962.95 | | | Cancelled Order or Reservation | 6-Jan-26 | 3-Mar-26 | | 16-Aug-25 | 3142.45 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 29-Dec-25 | 29-Dec-25 | 799.99 | | | Non-Receipt of Goods/Services | 6-Jan-26 | 3-Mar-26 | | 4-Oct-25 | 5880.11 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 2-Jan-26 | 2-Jan-26 | 492.43 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Sep-25 | 3326.1 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 2-Jan-26 | 2-Jan-26 | 3383.41 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Sep-25 | 3326.1 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 2-Jan-26 | 2-Jan-26 | 153.39 | | | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 26-Aug-25 | 1200 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 2-Jan-26 | 2-Jan-26 | 1047 | | | Credit Not Posted | 9-Jan-26 | 6-Mar-26 | | 14-Jul-25 | 1200 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 2-Jan-26 | 2-Jan-26 | 4478 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 5-Aug-25 | 5618.89 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 2-Jan-26 | 2-Jan-26 | 1650 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 15-Mar-25 | 1090 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 9-Jan-26 | 9-Jan-26 | 5690.96 | | | Quality of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 5490.96 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 9-Jan-26 | 9-Jan-26 | 7487.18 | | | Quality of Goods/Services | | 13-Jan-26 | | 8-Nov-25 | 7517.18 |
| Dispute | MD | AMERICAN SIGNATURE 89 | DE | 2-Jan-26 | 2-Jan-26 | 2555.14 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 7-Sep-25 | 6665.06 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 2-Jan-26 | 2-Jan-26 | 6000 | | | Non-Receipt of Goods/Services | 2-Jan-26 | 27-Feb-26 | | 15-Sep-25 | 5215 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 2-Jan-26 | 2-Jan-26 | 925.64 | | | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 14-Nov-25 | 2998.42 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 6-Jan-26 | 6-Jan-26 | 5399.97 | | | Quality of Goods/Services | | 10-Jan-26 | | 8-Sep-25 | 5501.34 |
| Dispute | GA | AMERICAN SIGNATURE 431 | GA | 7-Jan-26 | 7-Jan-26 | 4100 | | | Non-Receipt of Goods/Services | | 11-Jan-26 | | 9-Nov-25 | 5022.26 |
| Dispute | FL | AMERICAN SIGNATURE FURNIT | GA | 7-Jan-26 | 7-Jan-26 | 134.94 | | | Non-Receipt of Goods/Services | | 11-Jan-26 | | 1-Sep-25 | 1854.66 |
| Dispute | FL | AMERICAN SIGNATURE FURNIT | GA | 7-Jan-26 | 7-Jan-26 | 2065.74 | | | Non-Receipt of Goods/Services | | 11-Jan-26 | | 1-Sep-25 | 1854.66 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 7-Jan-26 | 7-Jan-26 | 1000 | | | Quality of Goods/Services | | 11-Jan-26 | | 3-Jul-25 | 525.99 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 2-Jan-26 | 2-Jan-26 | 899.99 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 13-Jul-25 | 6839.99 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 2-Jan-26 | 2-Jan-26 | 2590.04 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 1-Sep-25 | 978.04 |
| Dispute | GA | AMERICAN SIGNATURE 433 | GA | 7-Jan-26 | 7-Jan-26 | 1054.37 | | | Cancelled Order or Reservation | | 11-Jan-26 | | 21-Oct-25 | 1125.37 |
| Dispute | MD | AMERICAN SIGNATURE 89 | DE | 29-Dec-25 | 29-Dec-25 | 588.28 | | | Credit Not Posted | 7-Jan-26 | 4-Mar-26 | | 6-Sep-25 | 6665.06 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT | GA | 8-Dec-25 | 8-Dec-25 | 1069.19 | | | Quality of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 5-Sep-25 | 871.18 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 31-Dec-25 | 31-Dec-25 | 5850.38 | | | Non-Receipt of Goods/Services | 8-Jan-26 | 5-Mar-26 | | 2-Sep-25 | 5006.38 |
| Dispute | DE | AMERICAN SIGNATURE 89 | DE | 31-Dec-25 | 31-Dec-25 | 799.98 | | | Cancelled Order or Reservation | 2-Jan-26 | 27-Feb-26 | | 15-Nov-25 | 843.26 |
| Dispute | GA | AMERICAN SIGNATURE INTRNT | OH | 8-Dec-25 | 8-Dec-25 | 885.92 | | | Non-Receipt of Goods/Services | 18-Dec-25 | 6-Mar-26 | | 1-Nov-25 | 1896.79 |
| Dispute | FL | AMERICAN SIGNATURE 412 | FL | 2-Jan-26 | 2-Jan-26 | 503.98 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 6-May-25 | 1802.85 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 8-Dec-25 | 8-Dec-25 | 3102.93 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 1-Sep-25 | 2529.92 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 8-Dec-25 | 8-Dec-25 | 1013.9 | | | Incorrect Sale Amount | 11-Dec-25 | 9-Mar-26 | | 1-Sep-25 | 1787.96 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 8-Dec-25 | 8-Dec-25 | 4422.39 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 3-Mar-26 | | 18-Oct-25 | 3922.39 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 8-Dec-25 | 8-Dec-25 | 1963.37 | | | Non-Receipt of Goods/Services | 17-Dec-25 | 6-Mar-26 | | 27-Sep-25 | 1893.37 |
| Dispute | TN | AMERICAN SIGNATURE 401 | TN | 8-Dec-25 | 8-Dec-25 | 2644.93 | | | Cancelled Order or Reservation | 11-Dec-25 | 9-Mar-26 | | 31-Aug-25 | 2000 |
| Dispute | FL | AMERICAN SIGNATURE 407 | FL | 15-Dec-25 | 15-Dec-25 | 4692.3 | | | Non-Receipt of Goods/Services | 22-Dec-25 | 10-Mar-26 | | 12-Nov-25 | 4692.3 |
| Dispute | GA | AMERICAN SIGNATURE 420 | GA | 22-Dec-25 | 22-Dec-25 | 2003.73 | | | Cancelled Order or Reservation | 5-Jan-26 | 2-Mar-26 | | 27-Oct-25 | 2567.09 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 15-Dec-25 | 15-Dec-25 | 215.49 | | | Quality of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 14-Nov-25 | 6812.15 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 15-Dec-25 | 15-Dec-25 | 580.85 | | | Quality of Goods/Services | 22-Dec-25 | 2-Mar-26 | | 26-Aug-25 | 6812.15 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 15-Dec-25 | 15-Dec-25 | 2811.98 | | | Cancelled Order or Reservation | 22-Dec-25 | 2-Mar-26 | | 31-Aug-25 | 2440.8 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 15-Dec-25 | 15-Dec-25 | 426.83 | | | Cancelled Order or Reservation | 22-Dec-25 | 2-Mar-26 | | 31-Aug-25 | 2440.8 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 5-Jan-26 | 5-Jan-26 | 2541.21 | | | Non-Receipt of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 2-Oct-25 | 1382.71 |

| CASE_TYPE | CONS_STATE | MERCH_NAME | MERCH_ST | RECEIVED_BY_GEMB_DATE | STARTED_DATE | DISPUTED_AMT | RESOLUTION_CD | RESOLUTION_CATG | REASON1_CD | DISPUTE_TO_MERCH_DATE | MERCH_RESPONSE_DUE_DATE | MERCH_RESPONSE_DATE | PURCHASE_DATE | BALANCE_AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 17-Dec-25 | 17-Dec-25 | 1045.42 | | | Non-Receipt of Goods/Services | 24-Dec-25 | 18-Feb-26 | | 25-Oct-25 | 945.42 |
| Dispute | FL | AMERICAN SIGNATURE 415 | FL | 17-Dec-25 | 17-Dec-25 | 1363.18 | | | Non-Receipt of Goods/Services | 24-Dec-25 | 4-Mar-26 | | 18-Nov-25 | 1363.18 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 10-Jan-26 | 10-Jan-26 | 1006.55 | | | Quality of Goods/Services | | 14-Jan-26 | | 31-May-25 | 3391.99 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 10-Jan-26 | 10-Jan-26 | 4368.68 | | | Cancelled Order or Reservation | | 14-Jan-26 | | 11-Oct-25 | 6498.2 |
| Dispute | FL | AMERICAN SIGNATURE 408 | FL | 8-Jan-26 | 8-Jan-26 | 690.98 | | | Cancelled Order or Reservation | | 12-Jan-26 | | 15-Nov-25 | 2676.49 |
| Dispute | GA | AMERICAN SIGNATURE 443 | GA | 10-Jan-26 | 10-Jan-26 | 1766.34 | | | Non-Receipt of Goods/Services | | 14-Jan-26 | | 31-Aug-25 | 4378.68 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 31-Dec-25 | 31-Dec-25 | 5697.42 | | | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 30-Dec-24 | 2832.01 |
| Dispute | TN | AMERICAN SIGNATURE 446 | TN | 11-Jan-26 | 11-Jan-26 | 5652.06 | | | Quality of Goods/Services | | 15-Jan-26 | | 26-Nov-25 | 5156.04 |
| Dispute | FL | AMERICAN SIGNATURE INTRNT | OH | 8-Jan-26 | 8-Jan-26 | 996.77 | | | Cancelled Order or Reservation | | 12-Jan-26 | | 26-Oct-25 | 812.77 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 12-Jan-26 | 12-Jan-26 | 6014.25 | | | Non-Receipt of Goods/Services | | 16-Jan-26 | | 26-Jul-25 | 3840.43 |
| Dispute | GA | AMERICAN SIGNATURE 418 | GA | 12-Jan-26 | 12-Jan-26 | 847.98 | | | Incorrect Sale Amount | | 16-Jan-26 | | 13-Sep-25 | 222.27 |
| Dispute | FL | AMERICAN SIGNATURE 409 | FL | 4-Jan-26 | 4-Jan-26 | 2764.66 | | | Cancelled Order or Reservation | 12-Jan-26 | 9-Mar-26 | | 14-Nov-25 | 2764.66 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 9-Jan-26 | 9-Jan-26 | 3413.51 | | | Non-Receipt of Goods/Services | | 13-Jan-26 | | 3-Jul-25 | 2450 |
| Dispute | FL | AMERICAN SIGNATURE 405 | FL | 12-Jan-26 | 12-Jan-26 | 600 | | | Cancelled Order or Reservation | | 16-Jan-26 | | 2-Nov-25 | 3918.25 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 9-Jan-26 | 9-Jan-26 | 859.99 | | | Non-Receipt of Goods/Services | | 13-Jan-26 | | 19-Jul-25 | 104.99 |
| Dispute | PA | AMERICAN SIGNATURE INTRNT | OH | 9-Jan-26 | 9-Jan-26 | 741.99 | | | Non-Receipt of Goods/Services | | 13-Jan-26 | | 22-Aug-25 | 471.99 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 2-Jan-26 | 2-Jan-26 | 3536 | | | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 23-Nov-24 | 5048.95 |
| Dispute | TN | AMERICAN SIGNATURE 400 | TN | 12-Jan-26 | 12-Jan-26 | 1704.41 | | | Cancelled Order or Reservation | | 16-Jan-26 | | 17-Nov-25 | 6523.21 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 2-Jan-26 | 2-Jan-26 | 5219.92 | | | Quality of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 23-Nov-24 | 5048.95 |
| Dispute | GA | AMERICAN SIGNATURE FURNIT STONECREST GA | GA | 2-Jan-26 | 2-Jan-26 | 556.99 | | | Non-Receipt of Goods/Services | 9-Jan-26 | 6-Mar-26 | | 23-Nov-24 | 5048.95 |
| Dispute | FL | AMERICAN SIGNATURE 424 | FL | 12-Jan-26 | 12-Jan-26 | 2898.99 | | | Credit Not Posted | | 16-Jan-26 | | 16-Nov-25 | 7358.96 |
| Dispute | FL | AMERICAN SIGNATURE 447 | FL | 4-Jan-26 | 4-Jan-26 | 4573.67 | | | Quality of Goods/Services | 12-Jan-26 | 9-Mar-26 | | 5-May-24 | 3656.87 |
| Dispute | FL | AMERICAN SIGNATURE 416 | FL | 29-Nov-25 | 29-Nov-25 | 4935.12 | | | Cancelled Order or Reservation | 2-Dec-25 | 6-Mar-26 | 26-Dec-25 | 11-Oct-25 | 4762.12 |
| Dispute | FL | AMERICAN SIGNATURE 406 | FL | 5-Dec-25 | 5-Dec-25 | 12399.87 | | | Non-Receipt of Goods/Services | 16-Dec-25 | 9-Mar-26 | | 7-Sep-25 | 12297.86 |

1,070,235.31